UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| IN RE: | ) | Case No. 03 B 43547 |
| | ) | Chapter 11 |
| | ) | |
| ALTHEIMER & GRAY, | ) | Honorable Carol A. Doyle |
| | ) | |
| | ) | **08CV4999** |
| Debtor. | ) | **JUDGE NORGLE** |

NOTICE OF APPEAL    **MAG. JUDGE DENLOW**

MARK H. BERENS appeals to the District Court from the Order Denying Motion

(Docket #1244) entered by this Bankruptcy Court on July 10, 2008 and entered on the

Bankruptcy Court docket on July 10, 2008, denying the Motion of Mark H. Berens for Payment

of His Allowed Claims (Docket #1227).

The parties to the Order appealed from, and the names, addresses and telephone numbers

of their respective attorneys are as follows:

|  |  |
|---|---|
| Mark H. Berens | R. Scott Alsterda |
| | **UNGARETTI & HARRIS LLP** |
| | 3500 Three First National Plaza |
| | Chicago, Illinois 60602 |
| | Telephone: 312.977.4400 |
| | Facsimile: 312.977.4405 |
| | rsalsterda@uhlaw.com |
| | |
| Creditor Trustee | Catherine L. Steege |
| | **Jenner & Block LLP** |
| | 330 N. Wabash Avenue |
| | Chicago, IL 60611 |
| | 312-222-9350 |
| | 312-527-0484 (Fax) |
| | csteege@jenner.com |

Dated: July 21, 2008
    Chicago, Illinois

1185500-1

**MARK H. BERENS**

By: ___/s/ R. Scott Alsterda_____
        One of His Attorneys

OF COUNSEL
R. Scott Alsterda, ARDC No. 3126771
**UNGARETTI & HARRIS LLP**
3500 Three First National Plaza
Chicago, Illinois 60602
Telephone: 312.977.4400
Facsimile: 312.977.4405
rsalsterda@uhlaw.com

1185500-1                                  2

## CERTIFICATE OF SERVICE

I, R. Scott Alsterda, certify that on July 21, 2008, I caused a copy of the foregoing **NOTICE OF APPEAL** to be served upon Catherine Steege, counsel for the Creditor Trustee via the Court's CM/ECF system at csteege@jenner.com and also upon persons receiving notice in the above-captioned bankruptcy case via the Court's CM/ECF system. The Clerk of the United States Bankruptcy Court for the Northern District of Illinois will provide a copy of the same to all non-electronic filers.

/s/ R. Scott Alsterda

1185500-1

**Alsterda, R. Scott**

**From:**     USBC_ILNB@ilnb.uscourts.gov
**Sent:**     Monday, July 21, 2008 2:57 PM
**To:**       CourtMail@ilnb.uscourts.gov
**Subject:**  Ch-11 CAD 03-43547 Altheimer & Gray Notice of Appeal

**\*\*\*NOTE TO PUBLIC ACCESS USERS\*\*\* You may view the filed documents once without charge. To avoid later charges, download a copy of each document during this first viewing.**

### U.S. Bankruptcy Court

### Northern District of Illinois

Notice of Electronic Filing

The following transaction was received from Alsterda, R Scott entered on 7/21/2008 at 2:56 PM CDT and filed on 7/21/2008
**Case Name:**        Altheimer & Gray
**Case Number:**      03-43547
**Document Number:** 1246

**Docket Text:**
Notice of Appeal to District Court. Filed by R Scott Alsterda on behalf of Mark H. Berens. Fee Amount $255 (RE: [1244] Order on Motion to Authorize). Appellant Designation due by 7/31/2008. Transmission of Record Due by 9/2/2008. (Alsterda, R)

The following document(s) are associated with this transaction:

**Document description:** Main Document
**Original filename:** C:\Documents and Settings\sy0kjb\Desktop\Berens NOTICE OF APPEAL.pdf

**Electronic document Stamp:**
[STAMP bkecfStamp_ID=1017686655 [Date=7/21/2008] [FileNumber=20404636-0] [ad61d00d9d993a51f7cba58c4da93d1adcd65f49f4772e9fad2d47fd86cb1a4de7 29faa547a3025995bc7934467299f0201b73bb70e3329e685c3c8852d1a91a]]

**03-43547 Notice will be electronically mailed to:**

Howard L. Adelman      hla@ag-ltd.com

R Scott Alsterda      rsalsterda@uhlaw.com, rwcalabro@uhlaw.com

Courtney E Barr      cbarr@lockelord.com, docket@lockelord.com

Matthew J. Botica      mbotica@winston.com, ECF_BANK@winston.com

Eugene Crane      ecrane@craneheyman.com,
mjoberhausen@craneheyman.com;gheyman@craneheyman.com

Michael K Desmond      mdesmond@fslegal.com

7/22/2008

Ted A. Donner   tdonner@donnerco.com

Lawrence R Drumm   ldrumm@tishlerandwald.com

Adam S. Fayne   adam.s.fayne@irscounsel.treas.gov

Stacy J Flanigan   sflanigan@winston.com, ecf_bank@winston.com

David A. Golin   dagolin@arnstein.com

Adam B Goodman   adam@thegoodmanlawoffices.com

Bojan Guzina   bguzina@sidley.com, efilingnotice@sidley.com

Steve Jakubowski   sjakubowski@colemanlawfirm.com

Ronald F. Labedz   rl9679@att.com, er3471@att.com

Monika J. Machen   mmachen@sonnenschein.com

Kelly M. Mayerfeld   kneff@jonesday.com

Mark A McDermott   mmcdermo@skadden.com

Joel L Miller   jomiller@kayescholer.com

William T Neary   USTPRegion11.ES.ECF@usdoj.gov

Phillip W. Nelson   pnelson@jenner.com

Alex Pirogovsky   apirogovsky@uhlaw.com

Christopher M. Saternus   cmsaternus@msn.com

Christina Schmucker   cschmucker@donnerco.com

Scott N. Schreiber   sschreiber@stahlcowen.com

Ray C Schrock   rschrock@kirkland.com,
agorman@kirkland.com;cpeshkin@kirkland.com;pwierbicki@kirkland.com;lhawkins@kirkland.com

Bryan I Schwartz   bschwartz@lplegal.com

Adam P. Silverman   asilverman@ag-ltd.com

Arthur G Simon   asimon@craneheyman.com, slydon@craneheyman.com;sclar@craneheyman.com

Catherine L Steege   csteege@jenner.com, docketing@jenner.com

Jeremy T Stillings   jstillings@winston.com, ECF_Bank@winston.com

Bruce L Wald   bwald@tishlerandwald.com

Joseph N Wharton   jwharton@skadden.com

7/22/2008

Daniel A Zazove    dzazove@perkinscoie.com, dzazove@perkinscoie.com

03-43547 Notice will not be electronically mailed to:

AT& T
,

Leonard O Abrams
75 E Wacker Drive
Chicago, IL 60601

Adam M Mycyk
,

Adams Adams
,

Adelman Gettleman Merens Berish & Carter Ltd
,

Alps Construction, Inc, Alfred W. Peterson
,

Gordon D Alter
,

American Express Tax & Business Services Inc.
,

Andrew Bond
,

Argo Partners
12 W. 37th St.
9th Fl.
New York, NY 10018

Argo Partners as Assignee of Flowers By Arrangement, Matthew Binstock
,

Argo Partners as Assignee of Specialty's Cafe & Bakery, Matthew Binstock
,

Argo Partners as Assignee of US Fire & Safety Equipment Co
,

Argo Partners as assignee for Global IP Net, Matthew Binstock
,

ArgoPartners as assignee of Advantage Media, Matthew Binstock
,

Barry R. Wallach

7/22/2008

Michael V Blumenthal
,

David Bradford
,

David J Bradford
,

William A Brandt
70 W Madison Ste 2300
Chicago, IL 60602

Brian W. Ellis
,

Bridget O'Keefe
,

Browne DecisionQuest
,

Bruce A. Bonjour
,

Bruce a. Bonjour, James R. Cruger, Susasn J. Daley, C. Vincent Maloney, Edward E. Wicks, Charles
Campbell, Jr., And Mark Slater
,

John Wm. Bulter
Skadden Arps Slate Meagher & Flom LLP
333 West Wacker Drive Ste 2100
Chicago, IL 60606

Lawrence T Burick
,

John J. Buttita
,

CBIZ Valuation Group, Inc
4851 LBJ Freeway 8th Floor
Dallas, TX 75244

Carmichal Leasing Co. C.M. Satern
,

Richard Chesley
77 West Wacker Drive
Suite 3500
Chicago, Il 60601

7/22/2008

Michael W Coffield
77 West Wacker Drive
Chicago, IL 60601

Joel F Crystal
,

John D Cummins
,

Dariusz Michalski
,

David F. Dixon
,

Dirk W. Andringa
,

F.R. Kelly & Co.
,

Fair Harbor Capital LLC
,

Faye B. Feinstein
,

Figliulo & Silverman, PC
,

Gery J. Chico
,

Phillip Gordon
,

Paul A Greco
,

Grippo & Elden
Grippo & Elden
227 W Monroe St Ste 3600
Chicago, IL 60606

HSBC Bank PLC
,

Barbara K Hamilton
Becket & Lee
P O Box 3001 Dept
Malvern, PA 19355

Mitchell A Hirsh

7/22/2008

Michele L Hornish
Lovells
330 N Wabash Ave Ste 1900
Chicago, IL 6061

James Cruger
,

Janis L Man G-Nick
,

Robert A. Janoski
,

Jeffrey N. Smith
,

Jenner & Block LLC
One IBM Plaza
Chicago, IL 60611

John E. Rogers
,

John Mc Ginnis
,

John Monson
,

Joseph P. Gattuso
,

Mohsin N Khambati
Mcdermott Will & Emery
227 W Monroe
Chicago, IL 60606

Joseph L Kish
POB 2914
Chicago, IL 60690

Lorie Klein
Moss & Barnett
4800 Wells Fargo Center
90 South Seventh Street
Minneapolis, Mn 55402-4129

Robert Kubic
,

LaSalle Bank National Association ("LaSalle")

7/22/2008

Sarah C Lappin
216 West Higgins Road
Park Ridge, IL 60068

LexisNexis, Lawrence T. Burnick
,

Martindale-Hubbell, Lawrence T. Burnick
,

Karen M Mason
,

Daniel J Mcguire
35 W Wacker Dr
Chicago, IL 60601

Michael G. Kelber
,

Ice Miller
,

Matthew S Miller
Richard J Prendergast LTD
1111 W WAshington Suite 1100
Chicago, IL 60602

Michael J Mokosaik
,

Christopher L. Muniz
,

Barry B Nekritz
,

Nixon Art Associates, Inc
,

Novix Network Specialists, Inc., Erich W. Schoen
,

Peerless Rug Company, George katsoucls
,

Paul V Possinger
Jenner & Block
One IBM Plaza
Chicago, Il 60661

Richard J Prendergast

7/22/2008

Regen Capital I Inc
,

Revenue Management
One University Plaza
Suite 312
Hackensack,, NJ 07601

Revenue Management as Assignee of Fragomen, DelRay, Bemsen & Loewy, Scott Frielby
,

Revenue Management as Assignee of It's Your Serve, Scott Frielby
,

Revenue Management as Assignee of LSC Photocopy LLC. Scott Frielby
,

Revenue Management as assignee of American Lawyer Media, Scott Freilby
,

Revenue Management as assignee of Pro Star, Scott Freilby
,

Revenue Management as assignment of Accurate Vision, Inc, Scott Frielby
,

Revenue Management, as Assignee of Bradford Systems Corporation, Scott Frielby
,

Richard Peterson
,

Richard Wendy
,

Riverside Contracting LLC
Neil Herskowitz
P O Box 626
Planetarium Station
New York, NY 10024-0540

Robert D. Stephen
,

Robert L. Capizzi
,

Michael C Rupe
Jenner & Block, LLC
One IBM Plaza
Chicago, IL 60611

7/22/2008

,

Bruce C. Scalambrino

,

Scalambrino & Arnoff
Scalambrino & Arnoff
33 North Lasalle Street Suite 1210
Chicago, IL 60602

F. Robert Scheerle

,

John N Scholnick
Law Office of Peter S Stamatis
77 West Wacker Drive Ste 4800
Chicago, IL 60601

George E Shoup, III

,

Frank B Slepicka
Lovells
330 N Wabash Ave Ste 1900
Chicago, IL 60611

Albert Solocheck
Howard Solocheck & Weber
324 E Wisconsin Avenue Suite 1100
Milwaukee, IL 53202

Specialty's Cafe & Bakery Inc, Sandra Holder

,

Peter S Stamatis

,

Stein & Rotman

,

Theodore Low

,

Mark K Thomas
Jenner & Block
One IBM Plaza
Chicago, IL 60611

Thomas C. McDonough

,

James D Thompson

,

7/22/2008

Video Monitoring Services

Werner Printing
Argo Partners as Assignee

William E Corbin, Jr

**SealDoc, FeeDeferred, NoFeeRequired, APPEAL**

# U.S. Bankruptcy Court
# Northern District of Illinois (Chicago)
# Bankruptcy Petition #: 03-43547
### Internal Use Only

*Assigned to:* Honorable Judge Carol A. Doyle
Chapter 11
Previous chapter 7
Voluntary
Asset

*Date Filed:*
10/24/2003
*Date Converted:*
11/21/2003

**Debtor**
**Altheimer & Gray**
10 S Wacker Drive
Chicago, Il 60606
Tax id: 36-2099409

represented by **Daniel J Mcguire**
35 W Wacker Dr
Chicago, IL 60601
(312) 558-5600

**Jeremy T Stillings**
Winston & Strawn LLP

35 W. Wacker Dr.
Chicago, IL 60601
312 558 5600
Email:
jstillings@winston.com

**Kelly M. Mayerfeld**
Jones Day
77 West Wacker Drive
Chicago, IL 60601
312 269-4207
Email:
kneff@jonesday.com

**Matthew J. Botica**

**08CV4999**
**JUDGE NORGLE**
**MAG. JUDGE DENLOW**

This is to certify that the within and attached document is a full, true and correct copy of the original thereof as the same appears on file in the office of the Clerk of the United States Bankruptcy Court for the Northern District of Illinois.
KENNETH S. GARDNER
CLERK OF COURT
Deputy Clerk
Dated: 0 3 SEP 2008

Winston & Strawn
35 W. Wacker Drive
Chicago, IL 60601
312 558-8095
Fax : 312 558-5700
Email:
mbotica@winston.com

**Stacy J Flanigan**
Winston & Strawn LLP

35 W Wacker Drive
Chicago, IL 60601
312 558-7952
Email:
sflanigan@winston.com

*Petitioning Creditor*
**10 & 30 South Wacker LLC by**
**Equity Office Management LLC**
Two North Riverside Plaza
Suite 2100
Chicago, Il 60606

represented by **Bojan Guzina**
Sidley Austin LLP
One South Dearborn
Chicago, IL 60603
312 853-7323
Fax : 312 853-7036
Email:
bguzina@sidley.com

**Paul V Possinger**
Jenner & Block
One IBM Plaza
Chicago, Il 60661
312-222-9350

*Petitioning Creditor*
**ALPS Construction Inc**
35 East Wacker
Suite 1080
Chicago, Il 60601

represented by **Paul V Possinger**
(See above for address)

*Petitioning Creditor*
**J P Morgan Securities Inc**
560 Mission Street
9th Floor
San Francisco, Ca 94105

represented by **Paul V Possinger**
(See above for address)

*Petitioning Creditor*
**Joyce Brothers Storage & Van Company**
1915 Janice Avenue
Melrose Park, Il 60160

represented by **Paul V Possinger**
(See above for address)

*Defendant*
**F. Robert Scheerle, Jr**

*U.S. Trustee*
**William T Neary**
Office of the U.S. Trustee, Region 11
219 S Dearborn St
Room 873
Chicago, IL 60604
312-886-5785

*Creditor Committee*
**Unsecured Creditors of Altheimer & Gray**

represented by **Catherine L Steege, ESQ**
Jenner & Block LLP
330 N. Wabash Avenue

Chicago, IL 60611
312 222-9350
Fax : 312 527-0484
Email:
csteege@jenner.com

**Howard L. Adelman**
Adelman & Gettleman
Ltd.

53 W. Jackson Blvd.
Suite 1050
Chicago, IL 60604
312 435-1050
Fax : 312 435-1059
Email: hla@ag-ltd.com

**Jeremy T Stillings**
(See above for address)

*Creditor Committee*                    represented by **Daniel J Mcguire**
**Unofficial Committee of Non-Unit**                    (See above for address)
**Partners of Altheimer & Gray**

| Filing Date | # | Docket Text |
|---|---|---|
| 10/24/2003 | ◉1 | Chapter 7 Involuntary Petition. Filed by 10 & 30 South Wacker LLC by Equity Office Management LLC , ALPS Construction Inc , J P Morgan Securities Inc , Joyce Brothers Storage & Van Company . (Smith, Lester) Additional attachment(s) added on 10/27/2003 (Johnson, Sabrina). (Entered: 10/24/2003) |
| 10/24/2003 | ◉2 | Involuntary Summons Issued on Altheimer & Gray . (Smith, Lester) Modified on 10/24/2003 (Smith, Lester). Additional attachment(s) added on 10/27/2003 (Johnson, Sabrina). (Entered: 10/24/2003) |
| 10/24/2003 | 132 | Receipt of Chapter 7 Filing Fee - $200.00 by LS. Receipt Number 03041912. Payment received from JENNER and BLOCK. (Entered: 01/30/2004) |
| 10/28/2003 | ◉3 | Notice of Motion and Emergency Motion to Authorize Altheimer & Gray to meet its October |

| | | |
|---|---|---|
| | | 31, 2003 payroll obligations to certain employees and directing its bank to honor the presentment of such checks pursuant to sections 105(a) and 303(f) of the bankruptcy code Filed by Matthew J Botica on behalf of Altheimer & Gray . Hearing scheduled for 10/29/2003 at 02:00 PM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Chavez, Baldo) (Entered: 10/28/2003) |
| 10/28/2003 | 4 | Notice of Motion and Emergency Motion to Authorize Altheimer & Gray to enter into the asset purchase agreement to sell certain international assets to salans pursuant to sections 105(a) and 303 (f) of the bankruptcy code Filed by Matthew J Botica on behalf of Altheimer & Gray . Hearing scheduled for 10/29/2003 at 02:00 PM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Proposed Order) (Chavez, Baldo) (Entered: 10/28/2003) |
| 10/28/2003 | 5 | Notice of Hearing Filed by Matthew J Botica on behalf of Altheimer & Gray (RE: 1 Involuntary Petition (Chapter 7), Involuntary Petition (Chapter 7)). Hearing scheduled for 12/3/2003 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Ramey, Dorothy) (Entered: 10/29/2003) |
| 10/28/2003 | 6 | Certificate of Mailing/Service Filed by Altheimer & Gray (RE: 5 Notice of Hearing, ). (Ramey, Dorothy) (Entered: 10/29/2003) |
| 10/30/2003 | 7 | Order Granting Motion to Authorize (Related Doc # 3). Signed on 10/30/2003. (Chavez, Baldo) (Entered: 10/30/2003) |
| | | |

| 10/30/2003 | ●<u>8</u> | Order Granting Motion to Authorize (Related Doc # <u>4</u>). Signed on 10/30/2003. (Chavez, Baldo) (Entered: 10/30/2003) |
|---|---|---|
| 11/05/2003 | ●<u>9</u> | Notice of Appearance and Request for Notice Filed by Barbara K Hamilton on behalf of American Express Travel Related Svcs Co Inc Corp Card . (Ramey, Dorothy) (Entered: 11/06/2003) |
| 11/06/2003 | ●<u>10</u> | Notice of Motion and Motion for Leave to To Intervene as Petitioning Creditor Filed by Scott N Schreiber on behalf of Barry R Wallach . Hearing scheduled for 11/10/2003 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # <u>1</u> Proposed Order) (Ramey, Dorothy) (Entered: 11/07/2003) |
| 11/07/2003 | ●<u>11</u> | Notice of Appearance and Request for Notice Filed by Barbara K Hamilton on behalf of American Express Travel Related Svcs Co Inc Corp Card . (Chavez, Baldo) (Entered: 11/10/2003) |
| 11/10/2003 | ●<u>12</u> | Notice of Motion and Motion to Extend Time to Answer or otherwise Respond to the Involuntary petition Filed by Matthew J Botica on behalf of Altheimer & Gray . Hearing scheduled for 11/12/2003 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # <u>1</u> Proposed Order) (Key, Veronica) (Entered: 11/12/2003) |
| 11/10/2003 | ●<u>13</u> | Order Granting Motion for Leave to Join and hereby is joined and made a petitioning creditor in the petition (Related Doc # <u>10</u>). Signed on 11/10/2003. (Barrow, Latonia) (Entered: 11/12/2003) |
|  |  |  |

| 11/10/2003 | ●15 | Order RE: Barry R Wallach is added to service list and to receive all pleadings c/o Scott N Schreiber, Much Shelist Freed Denenberg Ament & Rubenstein PC . Signed on 11/10/2003 (Epps, Wanda) (Entered: 11/13/2003) |
|---|---|---|
| 11/12/2003 | ●14 | Order Granting Motion to Extend Time to November 21, 2003(Related Doc # 12). Signed on 11/12/2003. (Hamilton, Annette) (Entered: 11/13/2003) |
| 11/18/2003 | ●61 | Summons Service Executed in an Involuntary Case on Altheimer & Gray 11/18/2003, Answer Due 12/8/2003 Filed by Paul V Possinger on behalf of 10 & 30 South Wacker LLC by Equity Office Management LLC ; ALPS Construction Inc ; J P Morgan Securities Inc ; Joyce Brothers Storage & Van Company . (Henderson, LaToya) Additional attachment(s) added on 12/3/2003 (Camacho, Marilyn). CORRECTIVE ENTRY: CORRECTED PDF Modified on 12/3/2003 (Camacho, Marilyn). (Entered: 12/03/2003) |
| 11/19/2003 | ●16 | Notice of Motion and Motion to allow entry of an order Authorizing Altheimer & Gray payment of (I) Gap period employee wages and (II) certain pre-petition employee benefits and reimbursable employee expenses Filed by Daniel J Mcguire on behalf of Altheimer & Gray . Hearing scheduled for 11/21/2003 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Chavez, Baldo) (Entered: 11/20/2003) |
| 11/19/2003 | ●17 | Notice of Motion and Motion for An Interim Order Granting Authority To Use LaSalle Bank National Association's Cash Collateral and To Provide |

| | | Adequate Protection Filed by Daniel J Mcguire on behalf of Altheimer & Gray . Hearing scheduled for 11/21/2003 at 10:30 AM at 219 South Dearborn, Courtroom 613, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Nelson, Freddie) (Entered: 11/20/2003) |
|---|---|---|
| 11/19/2003 | ●18 | Notice of Motion and Motion of Debtor Pursuant to Sections 105,366(b), 503(a) And 507(a) of the Bankruptcy Code for Interim and Final Orders Deeming Utilities Adequately Assured of Future Performance and Estabilishing Procedures for Determining Requests for Additional Adequate Assurance Filed by Matthew J Botica on behalf of Altheimer & Gray . Hearing scheduled for 11/21/2003 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Reed, Patricia) CORRECTIVE ENTRY: CORRECTED FILED BY DANIEL J MCGUIRE Modified on 11/21/2003 (Nelson, Freddie). (Entered: 11/20/2003) |
| 11/19/2003 | ●19 | Notice of Motion and Motion For Order Pursuant to 11 USC #105(a) and 363(b)Authorizing Employment Jacob R Brandzel of American Express Tax & Business Services Inc As Debtor's Liquidating Agent With All Powers of a Chief Executive Officer Filed by Daniel J Mcguire on behalf of Altheimer & Gray . Hearing scheduled for 11/21/2003 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Epps, Wanda) CORRECTIVE ENTRY: CORRECTED FILED DATE Modified on 11/26/2003 (Nelson, Freddie). (Entered: 11/20/2003) |
| 11/19/2003 | ●20 | Affidavit Filed by Jacob R Brandzel (RE: 19 |

| | | Motion to Authorize, ). (Epps, Wanda) (Entered: 11/20/2003) |
|---|---|---|
| 11/19/2003 | ●21 | Notice of Motion and Motion for an Order Authorizing Altheimer & Gray, Alleged Debtor, to Reject Certain Unexpired Leases of Real Property Filed by Daniel J Mcguire on behalf of Altheimer & Gray . Hearing scheduled for 11/21/2003 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Castellano, Nancy) (Entered: 11/20/2003) |
| 11/19/2003 | ●23 | Notice of Motion and Motion Authorizing Maintenance bank accounts, maintenance of existing cash management system and continued use of existing business forms and relief from strict compliance with section 345 of the bankruptcy code Filed by Daniel J Mcguire on behalf of Altheimer & Gray. Hearing scheduled for 11/21/2003 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Willis, Pat) CORRECTIVE ENTRY: CORRECTED FILED DATE Modified on 11/21/2003 (Castellano, Nancy). (Entered: 11/20/2003) |
| 11/19/2003 | ●25 | Notice of Motion and Motion to Convert Case From Chapter 7 to 11. , Notice of Motion and Motion for Entry of Order for Relief Filed by Daniel J Mcguire on behalf of Altheimer & Gray . Hearing scheduled for 11/21/2003 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Hamilton, Annette) (Entered: 11/20/2003) |
| 11/19/2003 | ●26 | Notice of Motion and Application to Employ |

| | | |
|---|---|---|
| | | Winston & Strawn LLP as Attorney Filed by Daniel J Mcguire on behalf of Altheimer & Gray . Hearing scheduled for 11/21/2003 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Hamilton, Annette) (Entered: 11/20/2003) |
| 11/19/2003 | 27 | Affidavit re: Support of Application Filed by Matthew J Botica (RE: 26 Application to Employ, ). (Hamilton, Annette) (Entered: 11/20/2003) |
| 11/19/2003 | 39 | Affidavit re: Support of First Day Motions Filed by Robert Kubic . (Hamilton, Annette) (Entered: 11/21/2003) |
| 11/20/2003 | 22 | CORRECTIVE ENTRY Hearing Rescheduled (RE: 17 Motion for Adequate Protection, ). Hearing scheduled for 11/21/2003 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Castellano, Nancy) (Entered: 11/20/2003) |
| 11/20/2003 | 24 | Notice of Motion and Corrected Motion for an Interim Order Granting Authority to use LaSalle Bank National Association's Cash Collateral and to Provide Adequate Protection Filed by Matthew J Botica on behalf of Altheimer & Gray . Hearing scheduled for 11/21/2003 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Willis, Pat) (Entered: 11/20/2003) |
| 11/20/2003 | 41 | List of Creditors Holding 20 Largest Unsecured Claims Filed by Stacy D Justic on behalf of Altheimer & Gray . (Hamilton, Annette) (Entered: 11/21/2003) |
| 11/20/2003 | 42 | Certificate of Mailing/Service Filed by Stacy D |

| | | |
|---|---|---|
| | | Justic on behalf of Altheimer & Gray (RE: 41 List of Creditors). (Hamilton, Annette) (Entered: 11/21/2003) |
| 11/21/2003 | 28 | CORRECTIVE ENTRY CORRECTED FILED BY DANIEL J MCGUIRE (RE: 18 Generic Motion, , ). (Nelson, Freddie) (Entered: 11/21/2003) |
| 11/21/2003 | 29 | CORRECTIVE ENTRY CORRECTED FILED DATE (RE: 23 Motion to Authorize, , ). (Castellano, Nancy) (Entered: 11/21/2003) |
| 11/21/2003 | 30 | Order Granting Motion To Convert Case from Chapter 7 to Chapter 11 (Related Doc # 25) , Granting Motion for Entry of order for relief. (Related Doc # 25). Signed on 11/21/2003. (Chavez, Baldo) (Entered: 11/21/2003) |
| 11/21/2003 | 31 | Order Granting Motion (Related Doc # 18). Signed on 11/21/2003. (Chavez, Baldo) (Entered: 11/21/2003) |
| 11/21/2003 | 32 | Order Granting Motion to Authorize Payment (Related Doc # 16). Signed on 11/21/2003. (Chavez, Baldo) (Entered: 11/21/2003) |
| 11/21/2003 | 33 | Order Withdrawing Motion to Authorize Employment (Related Doc # 19). Signed on 11/21/2003. (Chavez, Baldo) (Entered: 11/21/2003) |
| 11/21/2003 | 34 | Order Granting Motion to Authorize (Related Doc # 23). Signed on 11/21/2003. (Chavez, Baldo) (Entered: 11/21/2003) |
| 11/21/2003 | 35 | Order Granting Motion to Authorize. Court will continue the Motion as it applies to the Real Property Lease by and between Debtor and 10 & 30 South Wacker, LLC (as successor in interest) for |

|  |  | the space located at 10 South Wacker Drive, Chicago, Illinois to December 3, 2003 at 10:30 a.m. (Related Doc # 21). Signed on 11/21/2003. (Chavez, Baldo) (Entered: 11/21/2003) |
|---|---|---|
| 11/21/2003 | ●36 | Hearing Continued (RE: 24 Motion of Debtor for Authority to use cash collateral, et al., ). Hearing scheduled for 12/10/2003 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Devine, Tina) (Entered: 11/21/2003) |
| 11/21/2003 | ●37 | Hearing Continued (RE: 26 Application of Debtor to Employ counsel, ). Hearing scheduled for 12/3/2003 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Devine, Tina) (Entered: 11/21/2003) |
| 11/21/2003 | ●38 | Motion of debtor for authority to reject unexpired lease of real property re: 10 S. Wacker, Chicago, IL Continued . Hearing scheduled for 12/3/2003 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Devine, Tina) (Entered: 11/21/2003) |
| 11/21/2003 | ●40 | Order Granting Motion to Authorize. Court shall conduct a status hearing with respect to the Debtor's continued use of cash collateral pursuant to the terms of this Order on December 10, 2003 at 10:30 a.m.. Objections due by December 8, 2003 at 5:00 p.m. (Related Doc # 24). Signed on 11/21/2003. (Chavez, Baldo) (Entered: 11/21/2003) |
| 11/21/2003 | ●43 | Certificate of Mailing/Service Filed by Stacy D Justic on behalf of Altheimer & Gray (RE: 17 Motion for Adequate Protection, ). (Ramey, Dorothy) (Entered: 11/24/2003) |
|  |  |  |

| 11/21/2003 | ⊙44 | Certificate of Mailing/Service Filed by Stacy D Justic on behalf of Altheimer & Gray (RE: 24 Motion to Authorize, ). (Ramey, Dorothy) (Entered: 11/24/2003) |
| 11/21/2003 | 136 | Receipt of Chapter 11 Conversion Fee - $645.00 by RD. Receipt Number 03047364. Payment received from GRAY. (Entered: 02/04/2004) |
| 11/25/2003 | ⊙45 | Meeting of Creditors . 341(a) meeting to be held on 1/6/2004 at 01:30 PM at 227 W Monroe Street, Room 3330, Chicago, Illinois 60606. (Davis, Shurray) (Entered: 11/25/2003) |
| 11/25/2003 | ⊙49 | BNC Certificate of Mailing - Meeting of Creditors. No. of Notices: 14. Service Date 11/27/2003. (Related Doc # 45) (Admin.) (Entered: 11/28/2003) |
| 11/26/2003 | ⊙46 | Notice of Hearing Filed by Matthew J Botica on behalf of Altheimer & Gray (RE: 24 Motion to Authorize, ). Hearing scheduled for 12/10/2003 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. Response Deadline: 12/08/2003 (Attachments: # 1 Volume(s)) (Ramey, Dorothy) (Entered: 11/26/2003) |
| 11/26/2003 | ⊙47 | Notice of Hearing Filed by Matthew J Botica on behalf of Altheimer & Gray (RE: 18 Generic Motion, , ). Hearing scheduled for 1/7/2003 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. Response Deadline: January 5, 2004 (Ramey, Dorothy) (Entered: 11/26/2003) |
| 11/26/2003 | ⊙48 | CORRECTIVE ENTRY CORRECTED FILED DATE (RE: 19 Motion to Authorize, , ). (Nelson, Freddie) (Entered: 11/26/2003) |

| 11/26/2003 | ●50 | Notice of Motion and Application to Employ Atwell, Curtis & Brooks Ltd as Collection Agency Filed by Matthew J Botica on behalf of Altheimer & Gray . Hearing scheduled for 12/3/2003 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Camacho, Marilyn) (Entered: 12/01/2003) |
|---|---|---|
| 11/26/2003 | ●51 | Affidavit Filed by Arlene Angellilli (RE: 50 Application to Employ, ). (Camacho, Marilyn) (Entered: 12/01/2003) |
| 11/26/2003 | ●52 | Notice of Motion and Application to Employ Nixon Art Associates Inc as Art Disposition and Management Agent Filed by Matthew J Botica on behalf of Altheimer & Gray . Hearing scheduled for 12/3/2003 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Camacho, Marilyn) (Entered: 12/01/2003) |
| 11/26/2003 | ●53 | Affidavit Filed by Emily Nixon (RE: 52 Application to Employ, ). (Camacho, Marilyn) (Entered: 12/01/2003) |
| 11/26/2003 | ●54 | Notice of Motion and Application to Employ Stein & Rotman as Collection Counsel Filed by Matthew J Botica on behalf of Altheimer & Gray . Hearing scheduled for 12/3/2003 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Camacho, Marilyn) (Entered: 12/01/2003) |
| 11/26/2003 | ●55 | Affidavit Filed by Stuart Stein (RE: 54 Application to Employ, ). (Camacho, Marilyn) (Entered: 12/01/2003) |

| | | |
|---|---|---|
| 11/26/2003 | ⊙56 | Notice of Motion and Application to Employ Jacob R Brandzel of American Express Tax & Business Services Inc as Liquidating Agent Filed by Matthew J Botica on behalf of Altheimer & Gray . Hearing scheduled for 12/3/2003 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Epps, Wanda) (Entered: 12/01/2003) |
| 11/26/2003 | ⊙57 | Affidavit Filed by Jacob R Brandzel (RE: 56 Application to Employ, ). (Epps, Wanda) (Entered: 12/01/2003) |
| 11/26/2003 | ⊙58 | Notice of Motion and Motion to Extend Time to File Schedules Filed by Matthew J Botica on behalf of Altheimer & Gray . Hearing scheduled for 12/3/2003 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Henderson, LaToya) (Entered: 12/01/2003) |
| 11/26/2003 | ⊙59 | First Supplemental Affidavit Filed by Matthew J Botica on behalf of Altheimer & Gray (RE: 26 Application to Employ, ). (Barrow, Latonia) (Entered: 12/01/2003) |
| 11/26/2003 | ⊙60 | Notice of Filing Filed by Matthew J Botica on behalf of Altheimer & Gray (RE: 59 Supplemental). (Barrow, Latonia) (Entered: 12/01/2003) |
| 12/03/2003 | ⊙62 | Hearing Continued (RE: 56 Application of Debtor to Employ Jacob R. Brandzel of American Express Tax & Business Services Inc. as Liquidating Agent, ). Hearing scheduled for 12/10/2003 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Devine, Tina) (Entered: 12/03/2003) |

| 12/03/2003 | ●63 | CORRECTIVE ENTRY CORRECTED PDF (RE: 61 Involuntary Summons Service Executed, ). (Camacho, Marilyn) (Entered: 12/03/2003) |
| 12/03/2003 | ●64 | Notice of Appointment of Creditors' Committee Filed by Richard Friedman on behalf of Altheimer & Gray . (Ramey, Dorothy) (Entered: 12/04/2003) |
| 12/03/2003 | ●65 | Notice of Filing Filed by Richard Friedman on behalf of Altheimer & Gray (RE: 64 Notice of Appointment of Creditors' Committee). (Ramey, Dorothy) (Entered: 12/04/2003) |
| 12/03/2003 | ●68 | Order Granting Motion to Extend Time (Related Doc # 58). For additional period of thirty days, to and including January 2, 2004. Signed on 12/3/2003. (Ramey, Dorothy) (Entered: 12/05/2003) |
| 12/03/2003 | ●69 | Order Granting Application to Employ Atwell, Curtis & Brooks Ltd (Related Doc # 50). Signed on 12/3/2003. (Ramey, Dorothy) (Entered: 12/05/2003) |
| 12/03/2003 | ●70 | Order Granting Application to Employ Jacob R Brandzel of American Express Tax & Business Services, Inc (Related Doc # 56). Mr. Brandzel files, in good faith, a plan of liquidation on or before November 30, 2004, and such plan is confirmed by this Court on or before February 28, 2005, or such later dates as this Court may approve; A final hearing be set for December 10, 2003 at 10:30 a.m. Signed on 12/3/2003. (Ramey, Dorothy) (Entered: 12/05/2003) |
| 12/03/2003 | ●71 | Order Granting Application to Employ Winston & Strawn (Related Doc # 26). Signed on 12/3/2003. |

|  |  | (Ramey, Dorothy) (Entered: 12/05/2003) |
|---|---|---|
| 12/03/2003 | ◑72 | Order Granting Application to Employ Nixon Art Associates, Inc (Related Doc # 52). Signed on 12/3/2003. (Ramey, Dorothy) (Entered: 12/05/2003) |
| 12/03/2003 | ◑73 | Order Granting Application to Employ Stein & Rotman (Related Doc # 54). Signed on 12/3/2003. (Ramey, Dorothy) (Entered: 12/05/2003) |
| 12/04/2003 | ◑66 | Notice of Motion and Motion For An Order Authorizing Entry Into An Asset Purchase Agreement to Sell Certain Kiev Assets To Chadbourne Pursuant To 11 U.S.C. && 363(b),(f),(m), and 365 Filed by Matthew J Botica on behalf of Altheimer & Gray . Hearing scheduled for 12/10/2003 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Volume(s) # 2 Volume(s) # 3 Volume(s) # 4 Volume(s) # 5 Volume(s) # 6 Volume(s) # 7 Volume(s) # 8 Volume(s) # 9 Volume(s) # 10 Volume(s) # 11 Volume(s) # 12 Volume(s) # 13 Volume(s) # 14 Volume(s) # 15 Volume(s) # 16 Volume(s) # 17 Volume(s) # 18 Volume(s) # 19 Volume(s) # 20 Volume(s)) (Ramey, Dorothy) (Entered: 12/05/2003) |
| 12/04/2003 | ◑67 | Notice of Motion and Motion For An Order Authorizing Entry Into Redemption Agreement To Sell Certain Redeemed Shares Pursuant To 11 U.S.C. && 363(b), (f), and (m) Filed by Daniel J Mcguire on behalf of Altheimer & Gray . Hearing scheduled for 12/10/2003 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Ramey, Dorothy) (Entered: 12/05/2003) |
|  |  |  |

| 12/05/2003 | ●74 | 434 (Injunctive Relief): Complaint by Matthew J Botica on behalf of Altheimer & Gray against Georgianne Newberry . (Johnson, Jeffrey) (Entered: 12/05/2003) |
| --- | --- | --- |
| 12/08/2003 | ●75 | Preliminary Combined Objection (related document (s): 19 Motion to Authorize, , ) Filed by Nathan Q Rugg on behalf of Altheimer & Gray . Hearing scheduled for 12/10/2003 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Ramey, Dorothy) (Entered: 12/09/2003) |
| 12/08/2003 | ●76 | Notice of Filing Filed by Rugg on behalf of Altheimer & Gray (RE: 75 Motion to Object, ). (Ramey, Dorothy) (Entered: 12/09/2003) |
| 12/08/2003 | ●77 | Preliminary Objection of official Committee Of Unsecured Creditors To Corrected Debtor's Motion (related document(s): 17 Motion for Adequate Protection, ) Filed by Adam P Silverman on behalf of Altheimer & Gray . Hearing scheduled for 12/10/2003 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Ramey, Dorothy) (Entered: 12/09/2003) |
| 12/08/2003 | ●78 | Notice of Filing Filed by Nathan Q Rugg on behalf of Altheimer & Gray (RE: 77 Motion to Object, ). (Ramey, Dorothy) (Entered: 12/09/2003) |
| 12/09/2003 | ●79 | Notice of Motion and Application to Employ Mark K Thomas, Paul V. Possinger, David J. Bradford, Catherine L. Steege, David C Layden and Jeremy T. Stillings as Attorneys Filed by Jeremy T Stillings on behalf of Unsecured Creditors of Altheimer & Gray . Hearing scheduled for 12/10/2003 at 10:30 AM at 219 South Dearborn, Courtroom 613, Chicago, Illinois 60604. (Attachments: # 1 |

| | | |
|---|---|---|
| | | Proposed Order) (Ramey, Dorothy) (Entered: 12/10/2003) |
| 12/09/2003 | ◔80 | Affidavit Filed by Mark K Thomas on behalf of Jenner & Block (RE: 79 Application to Employ, ). (Ramey, Dorothy) (Entered: 12/10/2003) |
| 12/10/2003 | ◔81 | Order Granting Motion (Related Doc # 67). Signed on 12/10/2003. (Chavez, Baldo) (Entered: 12/10/2003) |
| 12/10/2003 | ◔82 | Order Granting Motion (Related Doc # 66). Signed on 12/10/2003. (Chavez, Baldo) (Entered: 12/10/2003) |
| 12/10/2003 | ◔86 | Notice of Motion and Application to Employ Howard L Adelman, Adam P Silverman, Nathan Q. Rugg and Law Firm of Gettleman, Merens, Berish & Carter Ltd as Co-Committee Counsel with Jenner & Block, LLC Filed by Adam P Silverman on behalf of Official Committee Of Unsecured Creditors . Hearing scheduled for 12/16/2003 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Ramey, Dorothy) (Entered: 12/12/2003) |
| 12/10/2003 | ◔87 | Affidavit Filed by Howard L Adelman on behalf of Unsecured Creditors of Altheimer & Gray (RE: 86 Application to Employ, ). (Ramey, Dorothy) (Entered: 12/12/2003) |
| 12/11/2003 | ◔83 | Hearing Continued (RE: 17 Motion of debtor to use cash collateral, 79 Application to Employ, ). Hearing scheduled for 12/16/2003 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Devine, Tina) (Entered: |

| | | 12/11/2003) |
|---|---|---|
| 12/11/2003 | ●84 | Status Hearing re: Motion of debtor for authority to reject unexpired lease re: South Wacker scheduled for 12/16/2003 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Devine, Tina) (Entered: 12/11/2003) |
| 12/11/2003 | ●85 | Status Hearing re: Application of Debtor to employ Jacob R. Brandzel, et al. to be held on 12/16/2003 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Devine, Tina) (Entered: 12/11/2003) |
| 12/11/2003 | ●88 | / Notice of Motion and Motion to Receive Notice or Add to Service List Robert M. Fishman, Brian L Shaw, Matthew A Swanson and Janice A. Alwin and the law firm of Shaw Gussis Fishman Glantz Filed by Robert M Fisherman on behalf of Unofficial Committee of Non-Unit Partners of Altheimer & Gray . Hearing scheduled for 12/22/2003 at 09:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Ramey, Dorothy) (Entered: 12/12/2003) |
| 12/16/2003 | ●89 | Hearing Continued (RE: 17 Motion for Adequate Protection, ). Hearing scheduled for 12/17/2003 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Devine, Tina) (Entered: 12/16/2003) |
| 12/16/2003 | ●90 | Status Hearing Continued on Motion of debtor for authority to reject unexpired lease re: South Wacker. Hearing scheduled for 1/7/2004 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Devine, Tina) (Entered: |

| | | |
|---|---|---|
| | | 12/16/2003) |
| 12/16/2003 | ◑91 | Affidavit re: Amended Application Of Committee for An Order Authorizing The Employment And Retention Of Jenner & Block LLP As Attorney For The Committee Filed by David J Bradford . (Ramey, Dorothy) (Entered: 12/17/2003) |
| 12/16/2003 | ◑92 | Notice of Filing Filed by Catherine L Steege ESQ on behalf of David Bradford (RE: 91 Affidavit). (Ramey, Dorothy) (Entered: 12/17/2003) |
| 12/16/2003 | ◑93 | Summary of Cash Receipt and Disbursement for Filing Period Ending 10/24/2003 thru 11/30/2003 Filed by Matthew J Botica on behalf of Altheimer & Gray . (Ramey, Dorothy) (Entered: 12/17/2003) |
| 12/16/2003 | ◑94 | Declaration Filed by Matthew J Botica on behalf of Altheimer & Gray (RE: 93 Summary of Cash Receipt and Disbursement). (Ramey, Dorothy) (Entered: 12/17/2003) |
| 12/16/2003 | ◑95 | Order Granting Application to Employ Howard L. Adelman and Law Firm of Adelman, Gettleman,Merens, Berish & Carter (Related Doc # 86). Signed on 12/16/2003. (Ramey, Dorothy) (Entered: 12/17/2003) |
| 12/16/2003 | ◑96 | Order Granting Application to Employ Jacob R Brandzel for Altheimer & Gray (Related Doc # 56). Signed on 12/16/2003. (Ramey, Dorothy) (Entered: 12/17/2003) |
| 12/17/2003 | | Reopen Document (RE: 56 Application to Employ, ). (Ramey, Dorothy) (Entered: 12/17/2003) |
| 12/17/2003 | ◑97 | Agreed Final Order Granting Motion to Authorize use of LaSalle Bank National Association's Cash |

| | | Collateral and For Adequate Protection (Related Doc # 17). Signed on 12/17/2003. (Chavez, Baldo) (Entered: 12/17/2003) |
|---|---|---|
| 12/17/2003 | ⊙98 | Order Granting Application to Employ Jenner & Block (Related Doc # 79). Signed on 12/17/2003. (Ramey, Dorothy) (Entered: 12/19/2003) |
| 12/22/2003 | ⊙106 | Order Granting Motion to Receive Notice or Add to Service List (Related Doc # 88). Signed on 12/22/2003. (Chavez, Baldo) (Entered: 01/07/2004) |
| 12/31/2003 | ⊙99 | Notice of Motion and Motion for an Administrative Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals and Committee Members Filed by Daniel J Mcguire on behalf of Altheimer & Gray . Hearing scheduled for 1/7/2004 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Willis, Pat) (Entered: 01/02/2004) |
| 01/02/2004 | ⊙100 | Statement of Financial Affairs Filed by Daniel J Mcguire on behalf of Altheimer & Gray . (Camacho, Marilyn) Additional attachment(s) added on 11/19/2004 (Hamilton, Annette). Modified on 11/19/2004 to attach correct PDF (Hamilton, Annette). (Entered: 01/05/2004) |
| 01/02/2004 | ⊙101 | Summary of Schedules Filed by Matthew J Botica on behalf of Altheimer & Gray . (Epps, Wanda) (Entered: 01/05/2004) |
| 01/02/2004 | ⊙102 | Schedules A, B, D, E, F, G & H Filed by Matthew J Botica on behalf of Altheimer & Gray . (Attachments: # 1 Volume(s) # 2 Volume(s) # 3 Volume(s)) (Epps, Wanda) (Entered: 01/05/2004) |
| | | |

| 01/02/2004 | ⊙104 | Declaration Concerning Debtor's Schedules - Filed by Matthew J Botica on behalf of Altheimer & Gray . (Epps, Wanda) (Entered: 01/06/2004) |
|---|---|---|
| 01/05/2004 | ⊙103 | Notice of Motion and Motion to Receive Notice or Add to Service List Ted A. Donner Filed by John W. Morrison on behalf of John W Morrison . Hearing scheduled for 1/7/2004 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Ramey, Dorothy) (Entered: 01/06/2004) |
| 01/07/2004 | ⊙105 | Status hearing Continued on Motion of debtor for authority to reject unexpired lease re: South Wacker to be held on 1/20/2004 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Devine, Tina) (Entered: 01/07/2004) |
| 01/07/2004 | ⊙107 | Order Granting Motion to Receive Notice or Add to Service List (Related Doc # 103). Signed on 1/7/2004. (Ramey, Dorothy) Additional attachment (s) added on 1/9/2004 (Nelson, Freddie). CORRECTIVE ENTRY: CORRECTED PDF Modified on 1/9/2004 (Nelson, Freddie). (Entered: 01/08/2004) |
| 01/07/2004 | ⊙108 | Order Granting Motion (Related Doc # 99). Signed on 1/7/2004. (Ramey, Dorothy) (Entered: 01/08/2004) |
| 01/07/2004 | ⊙109 | Order Granting Motion (Related Doc # 18). Signed on 1/7/2004. (Ramey, Dorothy) (Entered: 01/08/2004) |
| 01/08/2004 | | Reopen Document (RE: 18 Generic Motion, , ). (Castellano, Nancy) (Entered: 01/08/2004) |
| 01/09/2004 | ⊙110 | CORRECTIVE ENTRY CORRECTED PDF (RE: 107 Order on Motion to Receive Notice or Add to |

| | | Service List, ). (Nelson, Freddie) (Entered: 01/09/2004) |
|---|---|---|
| 01/12/2004 | ●111 | Monthly Income and Expense Statement Filed by Paul V Possinger on behalf of 10 & 30 South Wacker, LLC ALPS Construction Inc and SV Technology, Inc . (Ramey, Dorothy) (Entered: 01/13/2004) |
| 01/12/2004 | ●112 | Notice of Filing Filed by Paul V Possinger on behalf of 10 & 30 South Wacker LLC by Equity Office Management LLC , ALPS Construction Inc (RE: 111 Monthly Income and Expense Statement). (Ramey, Dorothy) (Entered: 01/13/2004) |
| 01/14/2004 | ●113 | Notice of Motion and Motion Motion Of Debtor Pursuant to 11 USC && 105(a) 501, 502, and 1111 (a) and rules 2002(a)(7), 3003(c)(3) and 5005(a) of the Federal Rules of Bankruptcy procedures for an order establishing a bar date for filing Proof of Claim and approving the form and manner of notice thereof Filed by Daniel J Mcguire on behalf of Altheimer & Gray . Hearing scheduled for 1/20/2004 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Ramey, Dorothy) (Entered: 01/15/2004) |
| 01/14/2004 | ●114 | Notice of Motion and Application to Employ Grippo & Elden, Stetler & Duffy, Horvath & Lieber PC , Arnold H. Landis as Professionals Utilized in the Ordinary Course Of Business Filed by Daniel J Mcguire on behalf of Altheimer & Gray . Hearing scheduled for 1/20/2004 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Ramey, Dorothy) (Entered: 01/15/2004) |

| 01/14/2004 | 🔵115 | Affidavit Filed by Patrick T Nash (RE: 114 Application to Employ, ). (Ramey, Dorothy) (Entered: 01/15/2004) |
|---|---|---|
| 01/14/2004 | 🔵116 | Affidavit Filed by Joseph J Duffy (RE: 114 Application to Employ, ). (Ramey, Dorothy) (Entered: 01/15/2004) |
| 01/14/2004 | 🔵117 | Affidavit Filed by Howard L Lieber (RE: 114 Application to Employ, ). (Ramey, Dorothy) (Entered: 01/15/2004) |
| 01/14/2004 | 🔵118 | Affidavit Filed by Arnold H Landis (RE: 114 Application to Employ, ). (Ramey, Dorothy) (Entered: 01/15/2004) |
| 01/15/2004 | 🔵119 | Notice of Motion and Final Application for Compensation Reimbursement of Expenses for Adelman Gettleman Merens Berish & Carter Ltd , Creditor's Attorney, Fee: $23250.00, Expenses: $143.36. Filed by Adelman Gettleman Merens Berish & Carter Ltd . Hearing scheduled for 2/10/2004 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Chavez, Baldo) (Entered: 01/16/2004) |
| 01/15/2004 | 🔵120 | Cover Sheet for Professional Fees Filed by Adelman Gettleman Merens Berish & Carter Ltd . (Chavez, Baldo) (Entered: 01/16/2004) |
| 01/15/2004 | 🔵121 | Summary of Cash Receipt and Disbursement for Filing Period Ending 12/31/2003 Filed by Daniel J Mcguire on behalf of Altheimer & Gray . (Camacho, Marilyn) (Entered: 01/16/2004) |
| 01/16/2004 | 🔵123 | Notice of Motion and Application to Employ Development Specialist Inc as Financial Advisor |

|  |  | Filed by Jenner & Block LLC on behalf of Official Committee Of Unsecured Creditors . Hearing scheduled for 1/21/2004 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Willis, Pat) (Entered: 01/20/2004) |
|---|---|---|
| 01/16/2004 | 124 | Affidavit in support of the Application of the Official Committee of Unsecured Creditors Filed by William A Brandt JR (RE: 123 Application to Employ, ). (Willis, Pat) (Entered: 01/20/2004) |
| 01/16/2004 | 125 | Certificate of Mailing/Service Filed by Michael C Rupe (RE: 123 Application to Employ, ). (Willis, Pat) (Entered: 01/20/2004) |
| 01/20/2004 | 122 | Status Hearing re: Motion of debtor to reject unexpired lease of real property - Wacker Drive, Chicago scheduled for 2/10/2004 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Devine, Tina) (Entered: 01/20/2004) |
| 01/20/2004 | 127 | Order Granting Application to Employ Grippo & Elden Stetler Horvarth & Lieber for Altheimer & Gray (Related Doc # 114). Signed on 1/20/2004. (Ramey, Dorothy) (Entered: 01/21/2004) |
| 01/20/2004 | 128 | Notice of Appearance and Request for Notice Filed by Riverside Contracting LLC . (Ramey, Dorothy) (Entered: 01/23/2004) |
| 01/20/2004 | 129 | Order Granting Motion (Related Doc # 113). Signed on 1/20/2004. (Ramey, Dorothy) (Entered: 01/23/2004) |
| 01/21/2004 | 126 | Hearing Continued (RE: 123 Application to Employ, ). Hearing scheduled for 1/27/2004 at |

| | | |
|---|---|---|
| | | 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Devine, Tina) (Entered: 01/21/2004) |
| 01/23/2004 | ●130 | Appearance Filed by Michael C Rupe on behalf of Official Committee Of Unsecured Creditors . (Ramey, Dorothy) (Entered: 01/27/2004) |
| 01/27/2004 | ●133 | Amended Order Granting Motion (Related Doc # 113). Signed on 1/27/2004. (Ramey, Dorothy) (Entered: 01/30/2004) |
| 01/28/2004 | ●131 | Order Granting Application to Employ William A Brandt for Jenner & Block (Related Doc # 123). Signed on 1/28/2004. (Ramey, Dorothy) (Entered: 01/29/2004) |
| 01/30/2004 | | Reopen Document (RE: 113 Generic Motion, , ). (Ramey, Dorothy) (Entered: 01/30/2004) |
| 02/02/2004 | ●134 | ENTERED IN ERROR Summary of Cash Receipt and Disbursement for Filing Period Ending December 1, 2003 thur December 31, 2003 Filed by Jeremy T Stillings on behalf of Altheimer & Gray . (Reed, Patricia) Modified on 2/4/2004 (Nelson, Freddie). (Entered: 02/03/2004) |
| 02/02/2004 | ●135 | Notice of Filing Filed by Jeremy T Stillings on behalf of Altheimer & Gray (RE: 134 Summary of Cash Receipt and Disbursement). (Reed, Patricia) CORRECTIVE ENTRY: CORRECTED RELATED DOCUMENT CHANGED TO DOC #138 Modified on 2/4/2004 (Castellano, Nancy). (Entered: 02/03/2004) |
| 02/02/2004 | ●138 | Statement re: First Monthly of Fees and Expenses of Jenner & Block LLP, Chapter 11 Counsel to the Official Committee of Unsecured Creditors of |

| | | |
|---|---|---|
| | | Altheimer & Gray, for the Period December 1, 2003 through and Including December 31, 2003. Filed by Jeremy T Stillings on behalf of Jenner & Block . (Reed, Patricia) (Entered: 02/04/2004) |
| 02/04/2004 | ●137 | CORRECTIVE ENTRY: ENTERED IN ERROR (RE: 134 Summary of Cash Receipt and Disbursement). (Nelson, Freddie) (Entered: 02/04/2004) |
| 02/04/2004 | ●139 | CORRECTIVE ENTRY CORRECTED RELATED DOCUMENT CHANGED TO DOC #138 (RE: 135 Notice of Filing, ). (Castellano, Nancy) (Entered: 02/04/2004) |
| 02/04/2004 | ●140 | Notice of Motion and Motion to Compel Partners to Submit Statements Of Personal Assets and Liabilites Filed by Jeremy T Stillings on behalf of Official Committee Of Unsecured Creditors . Hearing scheduled for 2/11/2004 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Ramey, Dorothy) (Entered: 02/05/2004) |
| 02/05/2004 | ●141 | Notice of Motion and Motion of Debtor for an Order authorizing, but not directing, each of the Investment Partnerships to file Master Proofs Of Claim on behalf of Investment Partners Filed by Daniel J Mcguire on behalf of Altheimer & Gray . Hearing scheduled for 2/11/2004 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Ramey, Dorothy) (Entered: 02/06/2004) |
| 02/06/2004 | ●142 | Certificate of Mailing/Service re: Notice Of Last Date For Filing Proofs Of Claims And A Proof Of Claim Form Filed by Daniel J Mcguire on behalf of |

| | | |
|---|---|---|
| | | Altheimer & Gray . (Attachments: # 1 Volume(s) # 2 Volume(s) # 3 Volume(s) # 4 Volume(s)) (Ramey, Dorothy) (Entered: 02/09/2004) |
| 02/09/2004 | 143 | Notice of Motion and Motion Motion Of Equity Office Management, LLC for an Order requiring the Debtor to Immediately surrender possessioin of leased premises located at 10 South Wacker Drive Filed by Bojan Guzina on behalf of 10 & 30 South Wacker LLC by Equity Office Management LLC . Hearing scheduled for 2/11/2004 at 10:00 AM at 219 South Dearborn, Courtroom 613, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Ramey, Dorothy) CORRECTIVE ENTRY: CORRECTED Hearing scheduled for 2/11/2004 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604.Modified on 2/10/2004 (Nelson, Freddie). (Entered: 02/10/2004) |
| 02/10/2004 | 144 | Hearing Continued on Motion of of debtor to reject unexpired lease of real property re: Wacker Drive, Chicago . Hearing scheduled for 3/1/2004 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Devine, Tina) (Entered: 02/10/2004) |
| 02/10/2004 | 145 | CORRECTIVE ENTRY Hearing Rescheduled (RE: 143 Generic Motion, ). Hearing scheduled for 2/11/2004 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Nelson, Freddie) (Entered: 02/10/2004) |
| 02/10/2004 | 146 | Notice of Motion and Objections and Motion to Strike of certain Partners of Altheimer & Gray to motion of the "Official Committee Of Secured Creditors of Altheimer & Gray" To compel Partners to submit statements of personal asset and liabilities |

| | | Filed by Michael W Coffield on behalf of Partners Of Altheimer & Gray . Hearing scheduled for 2/11/2004 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Ramey, Dorothy) (Entered: 02/11/2004) |
|---|---|---|
| 02/10/2004 | ●147 | Appearance Filed by Michael W Coffield on behalf of Partners Of Altheimer & Gray . (Ramey, Dorothy) (Entered: 02/11/2004) |
| 02/10/2004 | ●149 | Order Granting Application For Compensation (Related Doc # 119). Adelman Gettleman Merens Berish & Carter Ltd, fees awarded: $23250.00, expenses awarded: $143.26. Signed on 2/10/2004. (Ramey, Dorothy) (Entered: 02/11/2004) |
| 02/11/2004 | ●148 | Appearance Filed by John N Scholnick on behalf of Partners Of Altheimer & Gray . (Ramey, Dorothy) (Entered: 02/11/2004) |
| 02/11/2004 | ●150 | Hearing Continued (RE: 140 Motion to Compel, ). Hearing scheduled for 2/18/2004 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Devine, Tina) (Entered: 02/11/2004) |
| 02/11/2004 | ●151 | Hearing Continued (RE: 141 Motion of Debtor for order authorizing, but not directing, each of the Investment Partnerships to file Master Proofs of Claim on behalf of Investment Partners). Hearing scheduled for 3/1/2004 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Devine, Tina) (Entered: 02/11/2004) |
| 02/12/2004 | ●152 | Hearing Continued (RE: 143 Generic Motion, , ). (Watson, Anthony) (Entered: 02/12/2004) |
| 02/12/2004 | ●153 | CORRECTIVE ENTRY Hearing Rescheduled (RE: |

| | | 143 Generic Motion, , ). Hearing scheduled before Judge John D. Schwartz for 2/18/2004 at 10:00 AM at 219 South Dearborn, Courtroom 719, Chicago, Illinois 60604. (Watson, Anthony) (Entered: 02/12/2004) |
|---|---|---|
| 02/13/2004 | ◑154 | Notice of Motion and Motion to Convert Case to Chapter 7 Filed by Ted A Donner on behalf of John W Morrison . Hearing scheduled for 2/23/2004 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Ramey, Dorothy) (Entered: 02/17/2004) |
| 02/13/2004 | ◑155 | Summary of Cash Receipt and Disbursement for Filing Period Ending Jan 01 thru Jan 31, 2004 Filed by Daniel J Mcguire on behalf of Altheimer & Gray . (Ramey, Dorothy) (Entered: 02/17/2004) |
| 02/17/2004 | ◑158 | Supplemental Filed by David J Bradford on behalf of Jenner & Block (RE: 91 Affidavit). (Ramey, Dorothy) (Entered: 02/18/2004) |
| 02/17/2004 | ◑159 | Notice of Filing Filed by David J Bradford on behalf of Official Committee Of Unsecured Creditors (RE: 158 Supplemental). (Ramey, Dorothy) (Entered: 02/18/2004) |
| 02/17/2004 | ◑164 | Notice of Appearance and Request for Notice Filed by Joel F Crystal on behalf of New Plan Excel Realty Trust Inc . (Ramey, Dorothy) (Entered: 02/19/2004) |
| 02/18/2004 | ◑156 | Hearing Continued (RE: 143 Generic Motion, , ). Status hearing to be held on 3/16/2004 at 10:00 AM at 219 South Dearborn, Courtroom 719, Chicago, Illinois 60604. (Watson, Anthony) (Entered: 02/18/2004) |

| 02/18/2004 | ●157 | Order Granting that the Debtor shall surrender possession of Floors 35 through 40 of the Premises to the Landlord on February 18, 2004. IT IS ORDERED, that all personal property of the Debtor that remains on Floors 35 through 40 as of February 18, 2004 is hereby deemed abandoned to the Landlord free and clear of any and all liens, claims and interests of the Debtor or of any creditor of the Debtor in such property. IT IS ORDERED, that the Debtor shall on or before March 31, 2004, surrender possession of the portions of Floors 34 and 41 occupied by the Debtor as of February 18, 2004. IT IS ORDERED, that all property, other than client files, of the Debtor that is not removed from Floors 34 and 41 by close of business on March 31, 2004 shall be deemed abandoned to and become property of the Landlord. IT IS ORDERED, that Debtor shall remove all client files from Floors 34 and 41 by close of business on March 31, 2004 and that any client files discovered by Landlord on Floors 34 and 41 after March 31, 2004, shall be removed and stored as directed by Debtor at Debtor's sole cost and expense. IT IS ORDERED, that the automatic stay shall not apply to the Landlord's efforts to remove the Debtor's remaining personal property from Floors 34 and 41 as described herein. IT IS ORDERED, that the Court reserves jurisdiction over all issues between the parties, including, but not limited to, the determination of any administrative priority and other claims that the Landlord may be entitled to for the Debtor's alleged post-petition use and occupancy of the Premises, which claims are expressly reserved. IT IS ORDERED, that this Court shall retain jurisdiction to hear and determine all matters arising from and related to the implementation of this Order. (Related Doc # 143). Signed on 2/18/2004. (Willis, |
|---|---|---|

| | | |
|---|---|---|
| | | Pat) (Entered: 02/18/2004) |
| 02/18/2004 | ●160 | Hearing Continued (RE: 140 Motion to Compel, ). Hearing scheduled for 3/22/2004 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Devine, Tina) (Entered: 02/18/2004) |
| 02/18/2004 | ●161 | Notice of Motion and Motion for Relief from Stay as to 122 S Michigan Ave, Chicago, IL. Receipt Number 3062988, Fee Amount $150, Filed by Michael K Desmond on behalf of Banner Personnel Service Inc . Hearing scheduled for 2/25/2004 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Ramey, Dorothy) (Entered: 02/19/2004) |
| 02/18/2004 | ●162 | Appearance Filed by Bojan Guzina on behalf of 10 & 30 South Wacker LLC by Equity Office Management LLC . (Ramey, Dorothy) (Entered: 02/19/2004) |
| 02/18/2004 | ●163 | Appearance Filed by Patrick J Lamb on behalf of Michael S Peck . (Ramey, Dorothy) (Entered: 02/19/2004) |
| 02/18/2004 | ●165 | Notice of Appearance and Request for Notice Filed by Lawrence T Burick on behalf of LexisNexis . (Ramey, Dorothy) (Entered: 02/19/2004) |
| 02/18/2004 | ●166 | Order Scheduling (RE: 146 Generic Motion, ). Objections due by 3/4/2004.Reply due by: 3/11/2004 Status hearing to be held on 3/22/2004 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. Signed on 2/18/2004 (Ramey, Dorothy) (Entered: 02/19/2004) |
| 02/18/2004 | 168 | Receipt of Motion Fee - $150.00 by SB. Receipt |

|  |  | Number 03062988. Payment received from Figliulo. (Entered: 02/23/2004) |
|---|---|---|
| 02/19/2004 | ◑167 | Transfer of Claim # 14 Filed by Lisa McLain on behalf of Regen Capital I Inc . Objections due by 3/11/2004. (Castellano, Nancy) (Entered: 02/20/2004) |
| 02/23/2004 | ◑169 | Hearing Continued (RE: 154 Motion to Convert Case to Chapter 7). Hearing scheduled for 3/22/2004 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Devine, Tina) (Entered: 02/23/2004) |
| 02/23/2004 | ◑170 | Order Scheduling (RE: 154 Motion to Convert Case to Chapter 7). Responses due by 3/17/2004. Status hearing to be held on 3/22/2004 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. Signed on 2/23/2004 (Ramey, Dorothy) (Entered: 02/24/2004) |
| 02/23/2004 | ◑171 | Monthly Income and Expense Statement Filed by Dsi Financial Services Inc . (Ramey, Dorothy) (Entered: 02/24/2004) |
| 02/23/2004 | ◑172 | Notice of Filing Filed by Dsi Financial Services Inc (RE: 171 Monthly Income and Expense Statement). (Ramey, Dorothy) (Entered: 02/24/2004) |
| 02/23/2004 | ◑175 | BNC Certificate of Mailing - Notice to Assignor of Assignment of Claim No. of Notices: 29. Service Date 02/25/2004. (Related Doc # 167) (Admin.) (Entered: 02/26/2004) |
| 02/25/2004 | ◑173 | Adversary Case 03-04543 Closed . (Ramey, Dorothy) (Entered: 02/25/2004) |
| 02/25/2004 | ◑174 | Hearing Continued (RE: 161 Motion for Relief |

| | | |
|---|---|---|
| | | Stay, ). Hearing scheduled for 3/22/2004 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Devine, Tina) (Entered: 02/25/2004) |
| 02/25/2004 | ●176 | Order Scheduling (RE: 161 Motion for Relief Stay, ). Reply due by: 3/15/2004 Responses due by 3/8/2004. Status hearing to be held on 3/22/2004 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. Signed on 2/25/2004 (Ramey, Dorothy) (Entered: 02/26/2004) |
| 02/25/2004 | ●177 | Affidavit re: Amended Affidavit Filed by Michael K Desmond . (Ramey, Dorothy) (Entered: 02/26/2004) |
| 02/25/2004 | ●178 | Notice of Filing Filed by Michael K Desmond (RE: 177 Affidavit). (Ramey, Dorothy) (Entered: 02/26/2004) |
| 02/26/2004 | 179 | Receipt of Motion Fee - $150.00 by JJ. Receipt Number 03064728. Payment received from Sidley Austin Brown & Wood. (Entered: 02/27/2004) |
| 02/26/2004 | ●182 | Notice re: Last Date for filing Proof Of Claim Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 03/01/2004) |
| 02/26/2004 | ●185 | Amended Notice of Motion Filed by Ted A Donner on behalf of John W Morrison (RE: 154 Motion to Convert Case to Chapter 7). Hearing scheduled for 3/22/2004 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Ramey, Dorothy) (Entered: 03/02/2004) |
| 03/01/2004 | ●180 | Hearing Continued (RE: 141 Motion of debtor for an order authorizing, but not directing, each of the investment partnerships to file master proofs of |

| | | |
|---|---|---|
| | | claim, et al., ). Hearing scheduled for 3/9/2004 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Devine, Tina) (Entered: 03/01/2004) |
| 03/01/2004 | ●181 | Hearing Continued (RE: [144] Motion of debtor to reject unexpired lease of real property re: Wacker Drive Continued). Status hearing to be held on 3/22/2004 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Devine, Tina) (Entered: 03/01/2004) |
| 03/01/2004 | ●183 | Notice of Motion and Motion to Approve Stipulation Regarding Modifications To Final Cash Collateral Order Filed by Catherine Steege on behalf of Official Committee Of Unsecured Creditors . Hearing scheduled for 3/3/2004 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Ramey, Dorothy) (Entered: 03/02/2004) |
| 03/01/2004 | ●184 | Notice of Motion and Motion Motion Of The Debtor For An Order Pursuant To Section 1121 Of The Bankruptcy Code Extending Exclusive Periods During Which Debtor May File And Solicit Acceptances Of A Plan Of Liquidation Filed by Daniel J Mcguire on behalf of Altheimer & Gray . Hearing scheduled for 3/9/2004 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Ramey, Dorothy) (Entered: 03/02/2004) |
| 03/03/2004 | ●186 | Order Granting Motion to Approve (Related Doc # 183). Signed on 3/3/2004. (Ramey, Dorothy) CORRECTIVE ENTRY: CORRECTED TO INCLUDE EFFECTIVE DATE MARCH 1, 2004. |

| | | |
|---|---|---|
| | | Modified on 3/4/2004 (Nelson, Freddie). (Entered: 03/04/2004) |
| 03/04/2004 | 187 | CORRECTIVE ENTRY CORRECTED TO INCLUDE EFFECTIVE DATE MARCH 1, 2004 (RE: 186 Order on Motion to Approve). (Nelson, Freddie) (Entered: 03/04/2004) |
| 03/04/2004 | 188 | Notice of Filing re: Proof of Claim Filed by Gary I Blackman on behalf of HSBC Bank PLC . (Ramey, Dorothy) (Entered: 03/05/2004) |
| 03/04/2004 | 189 | Notice of Motion and Motion to Object (related document(s): 140 Motion to Compel, ) Filed by Daniel J Mcguire on behalf of Unofficial Committee of Non-Unit Partners of Altheimer & Gray . (Ramey, Dorothy) (Entered: 03/05/2004) |
| 03/04/2004 | 190 | Certificate of Mailing/Service Filed by Daniel J Mcguire (RE: 182 Notice). (Ramey, Dorothy) (Entered: 03/05/2004) |
| 03/04/2004 | 191 | Appearance Filed by John Wm. Bulter Jr on behalf of Ad Hoc Committee Unit Partners . (Ramey, Dorothy) (Entered: 03/05/2004) |
| 03/04/2004 | 192 | Appearance Filed by Mark A Mcdermott on behalf of Ad Hoc Committee Unit Partners . (Ramey, Dorothy) (Entered: 03/05/2004) |
| 03/04/2004 | 193 | Appearance Filed by Josph N Wharton on behalf of Ad Hoc Committee Unit Partners . (Ramey, Dorothy) (Entered: 03/05/2004) |
| 03/04/2004 | 194 | Notice of Motion and Motion to Object (related document(s): 140 Motion to Compel, ) Filed by David A Golin on behalf of Ad Hoc Committee Unit Partners . (Ramey, Dorothy)CORRECTIVE |

| | | |
|---|---|---|
| | | ENTRY: CORRECTED ON BEHALF OF BRUCE A BONJOUR, CHARLES CAMPBELL JR., JAMES R CRUGER, SUSAN J DALEY, JAROSLAWA Z JOHNSON, C VINCENT MALONEY, MARK SLATER AND EDWARD E WICKS Modified on 3/11/2004 (Camacho, Marilyn). (Entered: 03/05/2004) |
| 03/04/2004 | 195 | Notice of Filing Filed by David A Golin on behalf of Ad Hoc Committee Unit Partners (RE: 194 Motion to Object). (Ramey, Dorothy) CORRECTIVE ENTRY: CORRECTED ON BEHALF OF BRUCE A BONJOUR, CHARLES CAMPBELL JR., JAMES R CRUGER, SUSAN J DALEY, JAROSLAWA Z JOHNSON, C VINCENT MALONEY, MARK SLATER AND EDWARD E WICKS Modified on 3/11/2004 (Camacho, Marilyn). (Entered: 03/05/2004) |
| 03/04/2004 | 196 | Statement re: Skadden, Arps, Slate Meager & Flom Under Bankruptcy Rule 2019(a) Filed by Mark A Mcdermott on behalf of Ad Hoc Committee Unit Partners . (Ramey, Dorothy) (Entered: 03/05/2004) |
| 03/04/2004 | 197 | Notice of Filing Filed by Mark A Mcdermott on behalf of Ad Hoc Committee Unit Partners (RE: 196 Statement). (Ramey, Dorothy) (Entered: 03/05/2004) |
| 03/04/2004 | 198 | Notice of Motion and Motion to Receive Notice or Add to Service List Ad Hoc Committee Of Certain Unit Partners Of Altheimer & Gray Filed by Mark A Mcdermott on behalf of Ad Hoc Committee Unit Partners . Hearing scheduled for 3/22/2004 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Ramey, Dorothy)CORRECTIVE |

| | | |
|---|---|---|
| | | ENTRY: CHANGED FILED TO REFLECT 03/04/2004 Modified on 3/8/2004 (Key, Veronica). (Entered: 03/08/2004) |
| 03/04/2004 | ◉199 | Notice of Motion and Motion to Object (related document(s): 140 Motion to Compel, ) Filed by Mark A Mcdermott on behalf of Ad Hoc Committee Unit Partners . Hearing scheduled for 3/22/2004 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Volume(s) # 2 Volume(s) # 3 Volume(s) # 4 Volume(s) # 5 Volume(s)) (Ramey, Dorothy) CORRECTIVE ENTRY: CORRECTED SHOULD READ NOTICE OF FILING Modified on 3/8/2004 (Nelson, Freddie). (Entered: 03/08/2004) |
| 03/05/2004 | 327 | 456 (Declaratory Judgment): Complaint by John W Morrison against Altheimer & Gray . Fee Amount $150. Status hearing to be held on 4/14/2004 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Beckerman, Steve)A (Entered: 05/21/2004) |
| 03/08/2004 | ◉200 | CORRECTIVE ENTRY CORRECTED SHOULD READ NOTICE OF FILING (RE: 199 Motion to Object, ). (Nelson, Freddie) (Entered: 03/08/2004) |
| 03/08/2004 | ◉201 | CORRECTIVE ENTRY CHANGED FILED TO REFLECT 03/04/2004 (RE: 199 Motion to Object, ). (Key, Veronica) (Entered: 03/08/2004) |
| 03/08/2004 | ◉202 | Objection to (related document(s): 161 Motion for Relief Stay, ) Filed by Matthew J Botica (Opposition) on behalf of Altheimer & Gray (Ramey, Dorothy) Additional attachment(s) added on 3/10/2004 (Nelson, Freddie). CORRECTIVE |

| | | ENTRY: CORRECTED PDF Modified on 3/10/2004 (Nelson, Freddie). (Entered: 03/09/2004) |
|---|---|---|
| 03/08/2004 | 204 | Appearance Filed by David A Golin on behalf of Susan J Daley , James R Cruger , Charles Campbell Jr, Bruce A Bonjour , Jaroslawa Z. Johnson, C Vincent Maloney, Mark Slater and Edward E Wicks . (Ramey, Dorothy) (Entered: 03/09/2004) |
| 03/08/2004 | 205 | Appearance Filed by Michael L Gesas on behalf of Bruce A Bonjour , Charles Campbell Jr, James R Cruger , Susan J Daley , Jaroslawa Z. Johnson, C Vincent Maloney, Mark Slater, and Edward E. Wicks. (Ramey, Dorothy) (Entered: 03/09/2004) |
| 03/08/2004 | 206 | Notice of Motion and Motion to Receive Notice or Add to Service List Michael L Gesas, and David A Golin and the law firm of Gesas, Pilati, Gesas and Golin Ltd Filed by David A Golin on behalf of Certain Unit Partners . Hearing scheduled for 3/10/2004 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Ramey, Dorothy) (Entered: 03/09/2004) |
| 03/08/2004 | 207 | Response to (related document(s): 184 Generic Motion, ) Filed by Mark A Mcdermott on behalf of Ad Hoc Committee Unit Partners (Ramey, Dorothy) (Entered: 03/09/2004) |
| 03/08/2004 | 208 | Notice of Filing Filed by Mark A Mcdermott on behalf of Ad Hoc Committee Unit Partners (RE: 207 Response). (Ramey, Dorothy) (Entered: 03/09/2004) |
| 03/09/2004 | 203 | Hearing Continued (RE: 184 Motion of Debtor to extend exclusivity periods, et al., ). Hearing |

| | | |
|---|---|---|
| | | scheduled for 3/22/2004 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Devine, Tina) (Entered: 03/09/2004) |
| 03/09/2004 | 209 | Order Granting Motion (Related Doc # 141). Signed on 3/9/2004. (Ramey, Dorothy) (Entered: 03/10/2004) |
| 03/09/2004 | 210 | Order Granting Motion (Related Doc # 184). Signed on 3/9/2004. (Ramey, Dorothy) (Entered: 03/10/2004) |
| 03/09/2004 | 211 | Order Scheduling (RE: 184 Generic Motion, ). Objections due by 3/16/2004. Status hearing to be held on 3/22/2004 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. Signed on 3/9/2004 (Ramey, Dorothy) (Entered: 03/10/2004) |
| 03/09/2004 | 212 | Appearance Filed by Joel Miller on behalf of Ad Hoc Committee Unit Partners . (Ramey, Dorothy) (Entered: 03/10/2004) |
| 03/09/2004 | 213 | Appearance Filed by Daniel A Zazove on behalf of Ad Hoc Committee Unit Partners . (Ramey, Dorothy) (Entered: 03/10/2004) |
| 03/10/2004 | 214 | CORRECTIVE ENTRY CORRECTED PDF (RE: 202 Objection, ). (Nelson, Freddie) (Entered: 03/10/2004) |
| 03/10/2004 | 216 | Order Granting Motion to Receive Notice or Add to Service List (Related Doc # 206). Signed on 3/10/2004. (Ramey, Dorothy) (Entered: 03/11/2004) |
| 03/11/2004 | 215 | CORRECTIVE ENTRY CORRECTED ON BEHALF OF BRUCE A BONJOUR, CHARLES |

| | | |
|---|---|---|
| | | CAMPBELL JR., JAMES R CRUGER, SUSAN J DALEY, JAROSLAWA Z JOHNSON, C VINCENT MALONEY, MARK SLATER AND EDWARD E WICKS (RE: 194 Motion to Object, ). (Camacho, Marilyn) (Entered: 03/11/2004) |
| 03/11/2004 | 217 | CORRECTIVE ENTRY CORRECTED ON BEHALF OF BRUCE A BONJOUR, CHARLES CAMPBELL JR., JAMES R CRUGER, SUSAN J DALEY, JAROSLAWA Z JOHNSON, C VINCENT MALONEY, MARK SLATER AND EDWARD E WICKS (RE: 195 Notice of Filing, ). (Camacho, Marilyn) (Entered: 03/11/2004) |
| 03/11/2004 | 218 | Appearance Filed by Matthew S Miller on behalf of Robert S Markin . (Ramey, Dorothy) (Entered: 03/12/2004) |
| 03/11/2004 | 219 | Appearance Filed by Richard J Prendergast on behalf of Robert S Markin . (Ramey, Dorothy) (Entered: 03/12/2004) |
| 03/11/2004 | 220 | Notice of Appearance and Motion to Receive Notice or Add to Service List Richard J Prendergast and Matthew S . Miller Filed by Matthew S Miller on behalf of Robert S Markin . Hearing scheduled for 3/22/2004 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Ramey, Dorothy) (Entered: 03/12/2004) |
| 03/11/2004 | 221 | Reply to (related document(s): 140 Motion to Compel, ) Filed by Paul V Possinger on behalf of Official Committee Of Unsecured Creditors (Ramey, Dorothy) (Entered: 03/12/2004) |
| 03/11/2004 | 222 | Notice of Filing Filed by Paul V Possinger on |

| | | behalf of Official Committee Of Unsecured Creditors (RE: 221 Reply). (Ramey, Dorothy) (Entered: 03/12/2004) |
|---|---|---|
| 03/12/2004 | 224 | Notice Of Filinf and Certificate of Service re: Amended Proof Of Claim Filed by Gary I Blackman . (Ramey, Dorothy) (Entered: 03/16/2004) |
| 03/15/2004 | 223 | Notice of Motion and Motion to Receive Notice or Add to Service List Daniel Zazove Filed by Daniel A Zazove on behalf of Ad Hoc Committee for Partners of A&G Investors III and A&G Invsetors IV . Hearing scheduled for 3/22/2004 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Ramey, Dorothy) (Entered: 03/16/2004) |
| 03/15/2004 | 226 | Summary of Cash Receipt and Disbursement for Filing Period Ending February 1, 2004 Through February 29, 2004 Filed by Jacob R Brandzel on behalf of Altheimer & Gray . (Ramey, Dorothy) (Entered: 03/16/2004) |
| 03/15/2004 | 227 | Reply to (related document(s): 161 Motion for Relief Stay, ) Filed by Michael K Desmond on behalf of Banner Personnel Service Inc (Ramey, Dorothy) (Entered: 03/16/2004) |
| 03/15/2004 | 228 | Appearance Filed by Michael W. Coffied, Peter S Stamatis, and Steven R Jakubowski on behalf of Certain Partners Of Altheimer & Gray . (Ramey, Dorothy) CORRECTIVE ENTRY: CORRECTED TO INCLUDE AMENDED Modified on 3/18/2004 (Nelson, Freddie). (Entered: 03/16/2004) |
| 03/15/2004 | 229 | Statement re: Of Michael Coffield, Peter Stamatis |

| | | and Steve Jakubowski Under Bankruptcy Rule 2019 (a) Filed by Michael W Coffield on behalf of Certain Unit Partners Of Altheimer & Gray . (Ramey, Dorothy) (Entered: 03/16/2004) |
|---|---|---|
| 03/15/2004 | ◑230 | Notice of Filing Filed by Peter S Stamatis on behalf of Certain Unit Partners Of Altheimer & Gray (RE: 229 Statement). (Ramey, Dorothy) (Entered: 03/16/2004) |
| 03/16/2004 | ◑225 | Hearing Continued . Motion of Equity Offic Managenebt requiring the debtor to surrender possession of leased premises 10 South Wacker Drive scheduled for 3/24/2004 at 10:00 AM at 219 South Dearborn, Courtroom 719, Chicago, Illinois 60604. (Watson, Anthony) (Entered: 03/16/2004) |
| 03/16/2004 | ◑231 | Notice of Filing and Motion to Object (related document(s): 184 Generic Motion, ) Filed by Paul V Possinger on behalf of Official Committee Of Unsecured Creditors . Hearing scheduled for 3/22/2004 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Willis, Pat) (Entered: 03/17/2004) |
| 03/16/2004 | ◑232 | Notice of Last Date for Filing Governmental Proofs of Claim. (Willis, Pat) (Entered: 03/17/2004) |
| 03/17/2004 | ◑235 | Notice of Motion and Motion to Receive Notice or Add to Service List Janice A. Alwin & Steven B. Towbin Filed by Steven B Towbin on behalf of Ad Hoc Committee of Retired Partners of Altheimer & Gray . Hearing scheduled for 3/22/2004 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Ramey, Dorothy) (Entered: 03/18/2004) |

| 03/17/2004 | ○236 | Objection to (related document(s): 234 Generic Motion, ) Filed by John Wm. Bulter Jr on behalf of Ad Hoc Committee Unit Partners (Hamilton, Annette) (Entered: 03/18/2004) |
| 03/17/2004 | ○237 | Notice of Filing Filed by John Wm. Bulter Jr on behalf of Ad Hoc Committee Unit Partners (RE: 236 Objection). (Hamilton, Annette) (Entered: 03/18/2004) |
| 03/17/2004 | ○239 | Joinder Of Official Committee Of Unsecured Creditors Of Altheimer & Gray To Morrison's Motion To Convert Case To Chapter 7 Filed by Paul V Possinger on behalf of Official Committee Of Unsecured Creditors (RE: 154 Motion to Convert Case to Chapter 7). (Ramey, Dorothy) (Entered: 03/19/2004) |
| 03/17/2004 | ○240 | Notice of Filing Filed by Paul V Possinger on behalf of Official Committee Of Unsecured Creditors of Altheimer & Gray (RE: 239 Generic Document, ). (Ramey, Dorothy) (Entered: 03/19/2004) |
| 03/17/2004 | ○241 | (Objection-Opposition) to (related document(s): 154 Motion to Convert Case to Chapter 7) Filed by Daniel J Mcguire on behalf of Altheimer & Gray (Ramey, Dorothy) (Entered: 03/19/2004) |
| 03/18/2004 | ○233 | CORRECTIVE ENTRY CORRECTED TO INCLUDE AMENDED (RE: 228 Appearance). (Nelson, Freddie) (Entered: 03/18/2004) |
| 03/18/2004 | ○234 | Notice of Motion and Response Of The Unoffical Committee Of Non-Unit Partners Of Altheimer & Gray To Morrison's Motion To Convert Case To Chapter 7 Filed by Robert M Fisherman on behalf |

| | | |
|---|---|---|
| | | of Unofficial Committee of Non-Unit Partners of Altheimer & Gray . Hearing scheduled for 3/22/2004 at 10:30 AM . (Ramey, Dorothy) (Entered: 03/18/2004) |
| 03/18/2004 | 238 | Notice of Motion and Motion to Receive Notice or Add to Service List Michael W. Coffield & Peter S. Stamatis Filed by Peter S Stamatis on behalf of Certain Partners Of Altheimer & Gray . Hearing scheduled for 3/22/2004 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Ramey, Dorothy) (Entered: 03/19/2004) |
| 03/19/2004 | 242 | Appearance Filed by Gerald G Saltarelli on behalf of Michael S Peck . (Ramey, Dorothy) (Entered: 03/22/2004) |
| 03/19/2004 | 243 | Notice re: Of Supplemental Statement Of 11 Unit Partners Regarding The Motions To Extend Exclusivity And To Compel Partner Financial Disclosures Filed by Michael W Coffield on behalf of 11 Unit Partners . (Ramey, Dorothy) (Entered: 03/22/2004) |
| 03/19/2004 | 244 | Supplemental re: Statement Of 11 Unit Partners of Altheimer & Gray Regarding The Motions To Extend Exclusivity And To Compel Partner Financial Disclosures Filed by Steven Jakubowski on behalf of 11 Unit Partners . (Ramey, Dorothy) (Entered: 03/22/2004) |
| 03/19/2004 | 245 | Monthly Income and Expense Statement Filed by Dsi Financial Services Inc . (Ramey, Dorothy) CORRECTIVE ENTRY: CORRECTED "SECOND" Modified on 3/22/2004 (Camacho, Marilyn). (Entered: 03/22/2004) |
| | | |

| 03/19/2004 | ●246 | Notice of Filing Filed by Dsi Financial Services Inc (RE: 245 Monthly Income and Expense Statement). (Ramey, Dorothy) (Entered: 03/22/2004) |
| --- | --- | --- |
| 03/22/2004 | ●247 | CORRECTIVE ENTRY CORRECTED "SECOND" (RE: 245 Monthly Income and Expense Statement). (Camacho, Marilyn) (Entered: 03/22/2004) |
| 03/22/2004 | ●248 | Hearing Continued (RE: 154 Motion to Convert Case to Chapter 7 and Motion of debtor to extend exclusivity periods, et al.). Hearing scheduled for 4/19/2004 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Devine, Tina) (Entered: 03/22/2004) |
| 03/22/2004 | ●249 | Hearing Continued (RE: 161 Motion for Relief Stay, ). Hearing scheduled for 6/21/2004 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Devine, Tina) (Entered: 03/22/2004) |
| 03/22/2004 | ●250 | Hearing Continued . Status hearing on motion of debtor to reject unexpired lease of real property re: Wacker Drive to be held on 4/19/2004 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Devine, Tina) (Entered: 03/22/2004) |
| 03/22/2004 | ●251 | Order Granting Motion To Compel (Related Doc # 140). Signed on 3/22/2004. (Ramey, Dorothy) (Entered: 03/22/2004) |
| 03/22/2004 | ●253 | Order Granting Motion to Receive Notice or Add to Service List (Related Doc # 223). Signed on 3/22/2004. (Ramey, Dorothy) (Entered: 03/23/2004) |

| 03/22/2004 | 254 | Order Granting Motion to Receive Notice or Add to Service List (Related Doc # 235). Signed on 3/22/2004. (Ramey, Dorothy) (Entered: 03/23/2004) |
|---|---|---|
| 03/22/2004 | 255 | Order Granting Motion to Receive Notice or Add to Service List (Related Doc # 198). Signed on 3/22/2004. (Ramey, Dorothy) (Entered: 03/23/2004) |
| 03/22/2004 | 256 | Order Granting Motion to Receive Notice or Add to Service List (Related Doc # 220). Signed on 3/22/2004. (Ramey, Dorothy) (Entered: 03/23/2004) |
| 03/22/2004 | 257 | Order Granting Motion to Receive Notice or Add to Service List (Related Doc # 238). Signed on 3/22/2004. (Ramey, Dorothy) (Entered: 03/23/2004) |
| 03/22/2004 | 258 | Order Granting Motion (Related Doc # 184). Signed on 3/22/2004. (Ramey, Dorothy) (Entered: 03/23/2004) |
| 03/22/2004 | 259 | Second Monthly Income and Expense Statement Filed by Jenner & Block LLC on behalf of Official Committee Of Unsecured Creditors of Althemier & Gray, for the period January 1, 2004 Through and including January 31, 2004 . (Ramey, Dorothy) (Entered: 03/23/2004) |
| 03/22/2004 | 260 | Notice of Filing Filed by Jeremy T Stillings on behalf of Official Committee Of Unsecured Creditors (RE: 259 Monthly Income and Expense Statement). (Ramey, Dorothy) (Entered: 03/23/2004) |
| 03/23/2004 | 252 | Appearance Filed by Lorie Klein on behalf of |

| | | Thomson West . (Ramey, Dorothy) (Entered: 03/23/2004) |
|---|---|---|
| 03/23/2004 | | Reopen Document (RE: 184 Generic Motion, ). (Ramey, Dorothy) (Entered: 03/23/2004) |
| 03/24/2004 | �𝗈261 | Hearing Continued . Motion of Equity Office Management Requiring the Debtor To Immediateky Surrender Possession of Leased Premises Loacated 10 South Wacker Drive ,Hearing scheduled for 3/30/2004 at 10:00 AM at 219 South Dearborn, Courtroom 719, Chicago, Illinois 60604. (Watson, Anthony) (Entered: 03/24/2004) |
| 03/24/2004 | �𝗈262 | Third Monthly Income and Expense Statement as Counsel to The Official Committee of Unsecured Creditors Of Altheimer & Gray for period from February 1, 2004 through February 29, 2004. Filed by Jeremy T Stillings . (Ramey, Dorothy) (Entered: 03/25/2004) |
| 03/24/2004 | �𝗈263 | Notice of Filing Filed by Jeremy T Stillings on behalf of Official Committee Of Unsecured Creditors (RE: 262 Monthly Income and Expense Statement). (Ramey, Dorothy) (Entered: 03/25/2004) |
| 03/25/2004 | �𝗈264 | Order RE: Banner is stayed from pursuing its claims against the Debtor pending further order of this Court; The Court defers a final ruling on whether the stay should be lifted to allow Banner to liquidate its claims against the Debtor in State Court Proceeding; (RE: 161 Motion for Relief Stay, ). Signed on 3/25/2004 (Ramey, Dorothy) (Entered: 03/30/2004) |
| 03/30/2004 | �𝗈265 | Hearing Continued . Motion of Equity Office |

| | | Management requiring the Debtor to Immediately Surrender Possession of Leased Premises Located 10 South Wacker Drive ;Hearing scheduled for 3/31/2004 at 10:00 AM at 219 South Dearborn, Courtroom 719, Chicago, Illinois 60604. (Watson, Anthony) (Entered: 03/30/2004) |
|---|---|---|
| 04/01/2004 | ❍266 | Agreed Order Granting Motion (Related Doc # 143). Signed on 4/1/2004. (Ramey, Dorothy) (Entered: 04/02/2004) |
| 04/01/2004 | ❍269 | Notice of Motion and Motion to Approve License Agreement Filed by Daniel J Mcguire on behalf of Altheimer & Gray . Hearing scheduled for 4/7/2004 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Ramey, Dorothy) (Entered: 04/02/2004) |
| 04/02/2004 | | Reopen Document (RE: 143 Generic Motion, , ). (Ramey, Dorothy) (Entered: 04/02/2004) |
| 04/02/2004 | ❍267 | Notice of Motion and Motion For Order approving the sale of the Debtor's Art Collection free and clear of liens, claims, interests and encumbrances Filed by Daniel J Mcguire on behalf of Altheimer & Gray . Hearing scheduled for 4/7/2004 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Ramey, Dorothy) (Entered: 04/02/2004) |
| 04/02/2004 | ❍268 | Notice of Motion and Motion to Approve Second Stipulation Reqarding Modifications To Final Cash Collateral Order Filed by Daniel J Mcguire on behalf of Altheimer & Gray , Official Committee Of Unsecured Creditors . Hearing scheduled for 4/7/2004 at 10:00 AM at 219 South Dearborn, |

| | | Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Ramey, Dorothy) (Entered: 04/02/2004) |
|---|---|---|
| 04/07/2004 | 270 | Second Stipulation Regarding Modifications To Final Cash Collateral Order (RE: 268 Motion to Approve, ). Signed on 4/7/2004 (Ramey, Dorothy) (Entered: 04/08/2004) |
| 04/07/2004 | 271 | Order Granting Motion to Approve (Related Doc # 269). Signed on 4/7/2004. (Ramey, Dorothy) (Entered: 04/08/2004) |
| 04/07/2004 | 272 | Order Granting Motion (Related Doc # 267). Signed on 4/7/2004. (Ramey, Dorothy) (Entered: 04/08/2004) |
| 04/15/2004 | 273 | Cover Sheet for Professional Fees Filed by American Express Tax & Business Services Inc. . (Ramey, Dorothy) (Entered: 04/16/2004) |
| 04/15/2004 | 274 | Application for Compensation for American Express Tax & Business Services Inc. , Accountant, Fee: $338412.60, Expenses: $1852.80. Filed by American Express Tax & Business Services Inc. . (Ramey, Dorothy) (Entered: 04/16/2004) |
| 04/15/2004 | 275 | Summary of Cash Receipt and Disbursement for Filing Period Ending March 01, 2004 and March 31, 2004 Filed by Daniel J Mcguire on behalf of Altheimer & Gray . (Ramey, Dorothy) (Entered: 04/16/2004) |
| 04/15/2004 | 276 | Cover Sheet for Professional Fees Filed by Daniel J Mcguire on behalf of Winston & Strawn . (Ramey, Dorothy) (Entered: 04/19/2004) |
| 04/15/2004 | 277 | Application for Compensation for Winston & |

| | | |
|---|---|---|
| | | Strawn , Debtor's Attorney, Fee: $631479.00, Expenses: $29981.18. Filed by Daniel J Mcguire , Winston & Strawn . (Attachments: # 1 Volume) (Ramey, Dorothy) CORRECTIVE ENTRY: CORRECTED TO INCLUDE FIRST INTERIM FEE Modified on 4/20/2004 (Nelson, Freddie). Additional attachment(s) added on 4/27/2004 (Nelson, Freddie). corrective text: to attach correct PDF Modified on 4/27/2004 (Nelson, Freddie). (Entered: 04/19/2004) |
| 04/15/2004 | ○279 | Statement re: Of Skadden, Arps, Slate,Meagher & Flom LLP Under Bankruptcy Rule 2019 (a) Filed by Mark A Mcdermott on behalf of Ad Hoc Committee Unit Partners . (Ramey, Dorothy) corrective text: to correct to include Amendment Modified on 4/20/2004 (Nelson, Freddie). (Entered: 04/19/2004) |
| 04/15/2004 | ○280 | Notice of Filing Filed by Mark A Mcdermott on behalf of Ad Hoc Committee Unit Partners (RE: 279 Statement). (Ramey, Dorothy) (Entered: 04/19/2004) |
| 04/19/2004 | ○278 | Hearing Continued (RE: 154 Motion to Convert Case to Chapter 7). Hearing scheduled for 5/19/2004 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Devine, Tina) (Entered: 04/19/2004) |
| 04/19/2004 | ○282 | Order Granting Motion (Related Doc # 184). The Debtor's exclusive period to file a plan of liquidation is extended through and including June 4, 2004; and it is further ordered that the Debtor's exclusive period to solicit acceptances to its plan of liquidation is extended through and including August 02, 2004. Signed on 4/19/2004. (Ramey, |

| | | Dorothy) (Entered: 04/20/2004) |
|---|---|---|
| 04/20/2004 | ❍281 | CORRECTIVE ENTRY CORRECTED TO INCLUDE FIRST INTERIM FEE (RE: 277 Application for Compensation, ). (Nelson, Freddie) (Entered: 04/20/2004) |
| 04/20/2004 | | Reopen Document (RE: 184 Generic Motion, ). (Ramey, Dorothy) (Entered: 04/20/2004) |
| 04/20/2004 | ❍283 | CORRECTIVE ENTRY to correct to include Amendment (RE: 279 Statement, ). (Nelson, Freddie) (Entered: 04/20/2004) |
| 04/27/2004 | ❍284 | CORRECTIVE ENTRY to attach correct PDF (RE: 277 Application for Compensation, , ). (Nelson, Freddie) (Entered: 04/27/2004) |
| 04/27/2004 | ❍285 | First Interim Application for Compensation for Jenner & Block , Creditor Comm. Aty, Fee: $183433.50, Expenses: $8556.84. Filed by Jeremy T Stillings . (Attachments: # 1 Volume # 2 1-Proposed Order) (Ramey, Dorothy) (Entered: 04/28/2004) |
| 04/28/2004 | ❍286 | Notice of Filing Filed by Jeremy T Stillings on behalf of Unsecured Creditors of Altheimer & Gray (RE: 285 Application for Compensation). (Ramey, Dorothy) (Entered: 04/28/2004) |
| 04/28/2004 | ❍287 | Notice of Motion and Motion to Authorize Altheimer & Gray Settlement Of Accounts Receivable Without Futher Court approval Filed by Daniel J Mcguire on behalf of Altheimer & Gray . Hearing scheduled for 5/5/2004 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 1-Proposed Order) (Ramey, Dorothy) (Entered: 04/29/2004) |

| 04/30/2004 | ✪288 | Fourth Monthly Income and Expense Statement Filed by Jeremy T Stillings on behalf of Official Committee Of Unsecured Creditors of Altheimer & Gray . (Ramey, Dorothy) (Entered: 05/03/2004) |
| 04/30/2004 | ✪289 | Notice of Filing Filed by Jeremy T Stillings on behalf of Official Committee Of Unsecured Creditors (RE: 288 Monthly Income and Expense Statement). (Ramey, Dorothy) (Entered: 05/03/2004) |
| 05/05/2004 | ✪290 | Hearing Continued (RE: 287 Motion to Authorize, ). Hearing scheduled for 5/19/2004 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Devine, Tina) (Entered: 05/05/2004) |
| 05/07/2004 | ✪291 | Notice of Motion and Motion For Order Pursuant to Section 327 (e) Of The Bankruptcy Code Authorizing The Retention and Employment Of Additional Collection Counsel For The Debtor Filed by Daniel J Mcguire on behalf of Altheimer & Gray . Hearing scheduled for 5/12/2004 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 1-Proposed Order) (Ramey, Dorothy) (Entered: 05/10/2004) |
| 05/07/2004 | ✪292 | Affidavit Of Friedman & Wexler In Support Of Debtor's Motion To Employ Additional Collection Counsel Filed by Mitchell H Wexler (RE: 291 Generic Motion, ). (Ramey, Dorothy) (Entered: 05/10/2004) |
| 05/07/2004 | ✪293 | Affidavit Of Heller & Frisone, LTD. In Support Of Debtor's Motion To Employ Additional Collection Counsel. Filed by Paul M Heller (RE: 291 Generic |

| | | |
|---|---|---|
| | | Motion, ). (Ramey, Dorothy) (Entered: 05/10/2004) |
| 05/12/2004 | ❂294 | Hearing Continued (RE: <u>291</u> Motion of Debtor to retair additional collection counsel, ). Hearing scheduled for 5/19/2004 at 10:30 AM at 219 South Dearborn, Courtrc 742, Chicago, Illinois 60604. (Devine, Tina) (Entered: 05/12/2004) |
| 05/12/2004 | ❂<u>295</u> | Notice of Motion and Motion to Approve Third Stipula Regarding Modifications To Final Cash Collateral Ord« by Paul V Possinger on behalf of Official Committee O Unsecured Creditors . Hearing scheduled for 5/19/2004 10:30 AM at 219 South Dearborn, Courtroom 742, Chi« Illinois 60604. (Attachments: # <u>1</u> 1-Proposed Order) (R Dorothy) (Entered: 05/13/2004) |
| 05/12/2004 | ❂<u>296</u> | Order Scheduling (RE: <u>291</u> Generic Motion, ). Respons by 5/17/2004. Signed on 5/12/2004 (Ramey, Dorothy) (Entered: 05/13/2004) |
| 05/14/2004 | ❂<u>297</u> | Application for Compensation for Dsi Financial Servic« Financial Advisor, Fee: $34289.50, Expenses: $293.33. by George E. Shoup,III . (Ramey, Dorothy) (Entered: 05/17/2004) |
| 05/14/2004 | ❂<u>298</u> | Notice of Filing Filed by Jeremy T Stillings on behalf o Financial Services Inc (RE: 29<u>7</u> Application for Compensation). (Ramey, Dorothy) (Entered: 05/17/200 |
| 05/14/2004 | ❂<u>299</u> | Appearance Filed by Bruce C Scalambrino on behalf of L Kasco . (Ramey, Dorothy) (Entered: 05/17/2004) |
| 05/14/2004 | ❂<u>300</u> | Appearance Filed by Bruce C Scalambrino on behalf of R Wilen . (Ramey, Dorothy) (Entered: 05/17/2004) |
| 05/14/2004 | ❂<u>301</u> | Appearance Filed by Bruce C Scalambrino on behalf of I Berger . (Ramey, Dorothy) (Entered: 05/17/2004) |
| | | |

| 05/14/2004 | ❍302 | Appearance Filed by Christopher Muniz L on behalf of I Berger . (Ramey, Dorothy) (Entered: 05/17/2004) |
|---|---|---|
| 05/14/2004 | ❍303 | Appearance Filed by Christopher Muniz L on behalf of L Kasco . (Ramey, Dorothy) (Entered: 05/17/2004) |
| 05/14/2004 | ❍304 | Appearance Filed by Christopher Muniz L on behalf of R Wilen . (Ramey, Dorothy) (Entered: 05/17/2004) |
| 05/14/2004 | ❍305 | Notice of Motion and Motion to Receive Notice or Add Service List Scalambrino & Arnoff Filed by Bruce C Scalambrino on behalf of Scalambrino & Arnoff . Hear scheduled for 5/24/2004 at 10:00 AM at 219 South Dea Courtroom 642, Chicago, Illinois 60604. (Attachments: Proposed Order) (Ramey, Dorothy) (Entered: 05/17/20( |
| 05/17/2004 | ❍306 | Summary of Cash Receipt and Disbursement for Filing Ending April 1, through April 30, 2004 Filed by Daniel Mcguire on behalf of Altheimer & Gray . (Ramey, Dor( (Entered: 05/18/2004) |
| 05/17/2004 | ❍307 | Notice of Motion and Motion to Authorize Althemier & to Settlement Of Accounts Receivable Without Further Approval and Retention and Employment Of Additiona Collection Counsel for the Debtor, Notice of Motion an Motion to Object (related document(s): 291 Generic M( Filed by Josph N Wharton on behalf of Ad Hoc Commi Certain Unit Partners . Hearing scheduled for 5/19/200∠ 10:30 AM at 219 South Dearborn, Courtroom 742, Chi( Illinois 60604. (Attachments: # 1 1-Proposed Order) (R Dorothy) Modified on 5/18/2004 corrective text: to cor should be Notice of Filing (Nelson, Freddie). (Entered: 05/18/2004) |
| 05/18/2004 | ❍308 | CORRECTIVE ENTRY to correct should be Notice of (RE: 307 Motion to Authorize, , , Motion to Object, , ). (Nelson, Freddie) (Entered: 05/18/2004) |

| 05/18/2004 | ●310 | Request for Service of Notice. LaSalle Bank National Association , C/O Robert D. Nachman, Christopher M. Schwartz Cooper Greenberger & Krauss Chtd., 180 N. St., Suite 2700, Chicago, IL 60601. Filed by Christophe Cahill on behalf of LaSalle Bank National Association ("LaSalle") . (Ramey, Dorothy) (Entered: 05/19/2004) |
|---|---|---|
| 05/19/2004 | ●309 | Hearing Continued (RE: 154 Motion to Convert Case to Chapter 7). Hearing scheduled for 6/23/2004 at 10:00 A 219 South Dearborn, Courtroom 742, Chicago, Illinois (Devine, Tina) (Entered: 05/19/2004) |
| 05/19/2004 | ●311 | Order Granting Motion to Authorize (Related Doc # 28 Signed on 5/19/2004. (Ramey, Dorothy) (Entered: 05/2 |
| 05/19/2004 | ●312 | Order Granting Motion (Related Doc # 291). Signed on 5/19/2004. (Ramey, Dorothy) (Entered: 05/20/2004) |
| 05/19/2004 | ●313 | Order and Third Stipulation approved (RE: 295 Motion Approve, ). Signed on 5/19/2004 (Ramey, Dorothy) (Er 05/20/2004) |
| 05/19/2004 | ●314 | Notice of Objection to Claim # 268,272,266 and 267 Fi Stacy D Justic on behalf of Altheimer & Gray . First Or Objection,(Late Filed;Superceded) Hearing scheduled f 6/16/2004 at 09:30 AM at 219 South Dearborn, Courtro 742, Chicago, Illinois 60604. (Attachments: # 1 Volum Volume # 3 1-Proposed Order) (Ramey, Dorothy) (Ente 05/20/2004) |
| 05/19/2004 | ●315 | Notice of Motion and Motion For Order Establishing C Related File Retention and Destruction Procedures File Daniel J Mcguire on behalf of Altheimer & Gray . Hear scheduled for 5/26/2004 at 10:00 AM at 219 South Dea Courtroom 742, Chicago, Illinois 60604. (Attachments: Proposed Order) (Ramey, Dorothy) (Entered: 05/20/200 |
| 05/19/2004 | ●316 | Notice of Motion and Motion for Protective Order Rega |

| | | |
|---|---|---|
| | | Review Of The Debtor's Records. Filed by Daniel J Mc on behalf of Altheimer & Gray . Hearing scheduled for 5/26/2004 at 10:00 AM at 219 South Dearborn, Courtro 742, Chicago, Illinois 60604. (Attachments: # 1 1-Prop Order) (Ramey, Dorothy) (Entered: 05/20/2004) |
| 05/19/2004 | ○317 | Notice of Motion and Motion For An Order to Extend 7 During Which Debtor May File And Solicit Acceptance Plan Of Liquidation Filed by Daniel J Mcguire on beha Altheimer & Gray . Hearing scheduled for 5/26/2004 at AM at 219 South Dearborn, Courtroom 742, Chicago, I 60604. (Attachments: # 1 1-Proposed Order) (Ramey, I (Entered: 05/20/2004) |
| 05/20/2004 | ○318 | Notice of Motion and Motion to Authorize Altheimer & to Sale Of Investment Interest and Commitment Free A Clear Of Liens, Claims Interest And Encumbrances Fil Daniel J Mcguire on behalf of Altheimer & Gray . Hear scheduled for 5/26/2004 at 10:00 AM at 219 South Dea Courtroom 742, Chicago, Illinois 60604. (Attachments: Proposed Order) (Ramey, Dorothy) (Entered: 05/20/20( |
| 05/20/2004 | ○319 | Revised Notice of Motion and Hearing Filed by Daniel Mcguire on behalf of Altheimer & Gray (RE: 314 Moti Objecting to Claim, ). Hearing scheduled for 6/16/2004 09:30 AM at 219 South Dearborn, Courtroom 742, Chi Illinois 60604. (Chavez, Baldo) (Entered: 05/24/2004) |
| 05/24/2004 | ○320 | Order Granting Motion to Receive Notice or Add to Sei List (Related Doc # 305). Signed on 5/24/2004. (Rame) Dorothy) (Entered: 05/25/2004) |
| 05/25/2004 | ○321 | Statement re: Second Amendment To Statement Under Bankruptcy Rule 2019 (a) Filed by John Wm. Bulter Jr behalf of Skaden, Arps, Slate, Meagher & Flom LLP . ( Dorothy) (Entered: 05/26/2004) |
| | | |

| 05/25/2004 | ❍322 | Notice of Filing Filed by John Wm. Bulter Jr on behalf Skaden, Arps, Slate, Meagher & Flom LLP (RE: 321 Statement). (Ramey, Dorothy) (Entered: 05/26/2004) |
|---|---|---|
| 05/26/2004 | ❍323 | Hearing Continued (RE: 315 Motion for Order Establis Client-Related File Retention and Destruction Procedur Hearing scheduled for 6/2/2004 at 10:30 AM at 219 So Dearborn, Courtroom 742, Chicago, Illinois 60604. (Castellano, Nancy) (Entered: 05/26/2004) |
| 05/26/2004 | ❍324 | Hearing Continued (RE: 318 Motion to Authorize, ). H scheduled for 6/2/2004 at 10:30 AM at 219 South Dear Courtroom 742, Chicago, Illinois 60604. (Castellano, N (Entered: 05/26/2004) |
| 05/26/2004 | ❍325 | Order Granting Motion to Extend Time (Related Doc # Signed on 5/26/2004. (Hamilton, Annette) (Entered: 05/27/2004) |
| 05/26/2004 | ❍326 | Order Granting Motion For Protective Order (Related D 316). Signed on 5/26/2004. (Willis, Pat) (Entered: 05/2 |
| 06/02/2004 | ❍328 | Order Granting Motion to Authorize (Related Doc # 31 Signed on 6/2/2004. (Ramey, Dorothy) (Entered: 06/03 |
| 06/02/2004 | ❍329 | Order Granting Motion (Related Doc # 315). Signed on 6/2/2004. (Ramey, Dorothy) (Entered: 06/03/2004) |
| 06/04/2004 | ❍330 | Response to (related document(s): 314 Motion Objectir Claim, ) Filed by Thomas C Judge (Ramey, Dorothy) (l 06/08/2004) |
| 06/14/2004 | ❍331 | Notice of Motion and Motion to Approve Fourth Stipul Regarding Modifications To Finanl Cash Collateral Orc Filed by Paul V Possinger on behalf of Official Commi Unsecured Creditors . Hearing scheduled for 6/16/2004 09:30 AM at 219 South Dearborn, Courtroom 742, Chic Illinois 60604. (Attachments: # 1 1-Proposed Order) (R |

| | | |
|---|---|---|
| | | Dorothy) (Entered: 06/15/2004) |
| 06/15/2004 | ❍332 | Summary of Cash Receipt and Disbursement for Filing Ending May 01, 2004 through May 31, 2004 Filed by D Mcguire on behalf of Altheimer & Gray . (Ramey, Dor (Entered: 06/16/2004) |
| 06/15/2004 | ❍333 | Declaration Filed by Jacob R Brandzel on behalf of Alt & Gray (RE: 332 Summary of Cash Receipt and Disbursement). (Ramey, Dorothy) (Entered: 06/16/2004 |
| 06/16/2004 | ❍334 | Notice of Motion and Motion to Receive Notice or Add Service List Eugene Crane, Arthur G. Simon, Heyman & Clar Filed by Crane,Heyman,Simon, Welch & Clar . Hearing scheduled for 6/23/2004 at 09:30 AM at 219 S Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 1-Proposed Order) (Ramey, Dorothy (Entered: 06/17/2004) |
| 06/16/2004 | ❍335 | Order Granting Motion to Approve (Related Doc # 331 Signed on 6/16/2004.Effect Date as Of June 15, 2004 (I Dorothy) (Entered: 06/18/2004) |
| 06/16/2004 | ❍336 | Order Granting Motion Objecting to Claim 266. (Relate # 314). Signed on 6/16/2004. Immediately effective and enforceable upon its entry. (Ramey, Dorothy) (Entered: 06/18/2004) |
| 06/16/2004 | ❍337 | Statement re: Under Bankruptcy Rule 2019(a) Filed by G. Simon on behalf of Certain Unit Partners . (Ramey, Dorothy) (Entered: 06/18/2004) |
| 06/16/2004 | ❍338 | Notice of Filing Filed by Arthur G Simon on behalf of ( Unit Partners (RE: 337 Statement). (Ramey, Dorothy) (Entered: 06/18/2004) |
| 06/16/2004 | ❍339 | Appearance Filed by Arthur G Simon on behalf of Myl Berman, James S Gray, and Jeffrey P DeJong . (Ramey |

| | | |
|---|---|---|
| | | Dorothy) (Entered: 06/18/2004) |
| 06/16/2004 | ●340 | Appearance Filed by Eugene Crane on behalf of Myles Berman, James S Gray, and Jeffrey P DeJong . (Ramey Dorothy) (Entered: 06/18/2004) |
| 06/21/2004 | ●343 | Appearance Filed by James E Dahl on behalf of Grahar Taylor . (Ramey, Dorothy) (Entered: 06/23/2004) |
| 06/21/2004 | ●344 | Appearance Filed by Scott W Kummer on behalf of Gra Taylor . (Ramey, Dorothy) (Entered: 06/23/2004) |
| 06/21/2004 | ●345 | Notice of Filing Filed by James E Dahl on behalf of Gr: Taylor (RE: 343 Appearance, 344 Appearance). (Rame Dorothy) (Entered: 06/23/2004) |
| 06/22/2004 | ●341 | Hearing Continued (RE: 161 Motion for Relief Stay, ). scheduled for 8/25/2004 at 10:30 AM at 219 South Dea Courtroom 742, Chicago, Illinois 60604. (Woods, Trac (Entered: 06/22/2004) |
| 06/22/2004 | ●342 | Notice of Motion and Motion to Receive Notice or Add Service List James R. Figliulo, Michael K Desmond an Colleen M. Schmiege Filed by Colleen M Schmiege on of Figliulo & Silverman, PC . Hearing scheduled for 7/ at 09:30 AM at 219 South Dearborn, Courtroom 615, C Illnois 60604. (Attachments: # 1 1-Proposed Order) (R: Dorothy) (Entered: 06/23/2004) |
| 06/23/2004 | ●346 | Notice of Motion and Motion to Extend Time Which D May File And Solicit Acceptances Of Plan Of Liquidati Filed by Daniel J Mcguire on behalf of Altheimer & Gr Hearing scheduled for 6/30/2004 at 09:30 AM at 219 S Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # 1 1-Proposed Order) (Ramey, Dorothy (Entered: 06/24/2004) |
| 06/23/2004 | ●348 | Order Granting Motion to Receive Notice or Add to Se |

| | | |
|---|---|---|
| | | List (Related Doc # 334). Signed on 6/23/2004. (Ramey Dorothy) (Entered: 06/28/2004) |
| 06/25/2004 | ●347 | Hearing Continued (RE: 154 Motion to Convert Case to Chapter 7). Hearing scheduled for 8/25/2004 at 10:30 A 219 South Dearborn, Courtroom 615, Chicago, Illnois 6 (McCoy, Patricia) (Entered: 06/25/2004) |
| 06/30/2004 | ●349 | Order Granting Motion to Extend Time (Related Doc # Signed on 6/30/2004. (Ramey, Dorothy) (Entered: 07/0 |
| 07/02/2004 | ●350 | Sixth Monthly Income and Expense Statement Filed by T Stillings on behalf of Official Committee Of Unsecur Creditors of Altheimer & Gray for Period May 1, 2004 Through and Including May 31, 2004 . (Hamilton, Ann (Entered: 07/06/2004) |
| 07/02/2004 | ●351 | Certificate of Mailing/Service Filed by Jeremy T Stillin behalf of Official Committee Of Unsecured Creditors o Altheimer & Gray (RE: 350 Monthly Income and Expe Statement). (Hamilton, Annette) (Entered: 07/06/2004) |
| 07/07/2004 | ●352 | Hearing Continued (RE: 342 Motion to Receive Notice to Service List, ). Hearing scheduled for 7/8/2004 at 09 at 219 South Dearborn, Courtroom 742, Chicago, Illino 60604. (Devine, Tina) (Entered: 07/07/2004) |
| 07/08/2004 | ●353 | Order Granting Motion to Receive Notice or Add to Se List (Related Doc # 342). Signed on 7/8/2004. (Ramey, Dorothy) (Entered: 07/09/2004) |
| 07/12/2004 | ●354 | Notice of Motion and Motion to Extend Time File And Acceptances Of A Plan Of Liquidation Filed by Daniel Mcguire on behalf of Altheimer & Gray . Hearing sche for 7/15/2004 at 09:30 AM at 219 South Dearborn, Cou 742, Chicago, Illinois 60604. (Attachments: # 1 1-Prop Order) (Ramey, Dorothy) (Entered: 07/13/2004) |
| | | |

| 07/12/2004 | ◯355 | Notice of Motion and Motion to Authorize Debtor to Pa PRE-PETITION OVERTIME Filed by Daniel J Mcgui behalf of Altheimer & Gray . Hearing scheduled for 7/1 at 09:30 AM at 219 South Dearborn, Courtroom 742, C Illinois 60604. (Attachments: # 1 1-Proposed Order) (R Dorothy) (Entered: 07/13/2004) |
|---|---|---|
| 07/15/2004 | ◯356 | Summary of Cash Receipt and Disbursement for Filing Ending June 01, 2004 thru June 30, 2004 Filed by Dani Mcguire on behalf of Altheimer & Gray . (Ramey, Doro (Entered: 07/16/2004) |
| 07/15/2004 | ◯357 | Declaration Filed by Daniel J Mcguire on behalf of Altl & Gray (RE: 356 Summary of Cash Receipt and Disbursement). (Ramey, Dorothy) (Entered: 07/16/200∠ |
| 07/15/2004 | ◯359 | Order Granting Motion to Authorize (Related Doc # 35 Signed on 7/15/2004. (Ramey, Dorothy) (Entered: 07/2 |
| 07/15/2004 | ◯360 | Order Granting Motion to Extend Time (Related Doc # Signed on 7/15/2004. (Beckerman, Steve) (Entered: 07/22/2004) |
| 07/19/2004 | ◯358 | Letter Dated 07/05/2004 , RE: In Provisional Liquidatio by Adams & Adams . (Ramey, Dorothy) (Entered: 07/2 |
| 07/27/2004 | ◯361 | Notice of Motion and Motion to Receive Notice or Add Service List Fireman's Fund Insurance Company Filed Mohsin N Khambati on behalf of Fireman's Fund Insura Company . Hearing scheduled for 8/4/2004 at 09:30 AN South Dearborn, Courtroom 742, Chicago, Illinois 606( (Attachments: # 1 1-Proposed Order) (Camacho, Marily (Entered: 07/28/2004) |
| 07/30/2004 | ◯362 | Notice of Motion and Motion for an Order Extending T Debtor may file and solicit acceptance of a Plan of Liqu Filed by Daniel J Mcguire on behalf of Altheimer & Gr Hearing scheduled for 8/4/2004 at 09:30 AM at 219 So |

| | | |
|---|---|---|
| | | Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Ramey, Dorothy) (Entered: 07/30/2004) |
| 07/30/2004 | 363 | Notice of Motion and Motion to Authorize Debtor to Re and Employ, Notice of Motion and Application to Emp A.S.K. Financial LLP as Subsitute Collection Counsel l Daniel J Mcguire on behalf of Altheimer & Gray . Hear scheduled for 8/4/2004 at 09:30 AM at 219 South Dear Courtroom 742, Chicago, Illinois 60604. (Attachments: Proposed Order) (Ramey, Dorothy) (Entered: 07/30/20( |
| 07/30/2004 | 364 | Affidavit Filed by Joseph L Steinfeld, Jr. (RE: 363 Mot Authorize, , Application to Employ, ). (Ramey, Dorothy (Entered: 07/30/2004) |
| 07/30/2004 | 365 | Notice of Motion and Motion to Approve Fifth Stipulat Regarding Modifications To Final Cash Collateral Orde by Paul V Possinger on behalf of Official Committee O Unsecured Creditors . Hearing scheduled for 8/4/2004 a AM at 219 South Dearborn, Courtroom 742, Chicago, I 60604. (Attachments: # 1 Proposed Order) (Ramey, Do (Entered: 08/02/2004) |
| 08/04/2004 | 366 | Order Granting Motion to Approve (Related Doc # 365 Signed on 8/4/2004. (Ramey, Dorothy) (Entered: 08/05 |
| 08/04/2004 | 367 | Order Granting Motion to Extend Time (Related Doc # Signed on 8/4/2004. (Ramey, Dorothy) (Entered: 08/05 |
| 08/04/2004 | 368 | Order Granting Motion to Receive Notice or Add to Se List (Related Doc # 361). Signed on 8/4/2004. (Ramey, Dorothy) (Entered: 08/05/2004) |
| 08/04/2004 | 369 | Order Granting Motion to Authorize Debtor(Related Do 363), Granting Application to Employ A.S.K Financial (Related Doc # 363). Signed on 8/4/2004. (Ramey, Dor (Entered: 08/05/2004) |

| 08/05/2004 | ⊙370 | Seventh Monthly Income and Expense Statement June Through and Including June 30, 2004. Filed by Jeremy Stillings on behalf of Jenner & Block . (Ramey, Doroth (Entered: 08/06/2004) |
| --- | --- | --- |
| 08/11/2004 | ⊙371 | Notice of Motion and Joint Motion to Continue Hearing (related documents 154 Motion to Convert Case to Cha Filed by Matthew J Botica on behalf of Altheimer & Gr Hearing scheduled for 8/18/2004 at 09:30 AM at 219 S Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Chavez, Baldo) (E 08/12/2004) |
| 08/16/2004 | ⊙372 | Notice of Motion and Application to Employ Miller,Canfield,Paddock, and Stone as Special Counsel by Jeremy T Stillings on behalf of Official Committee ( Unsecured Creditors . Hearing scheduled for 8/25/2004 09:30 AM at 219 South Dearborn, Courtroom 742, Chi Illinois 60604. (Attachments: # 1 Proposed Order) (Ran Dorothy) (Entered: 08/17/2004) |
| 08/16/2004 | ⊙373 | Affidavit Filed by Michael Traison (RE: 372 Applicatic Employ, ). (Ramey, Dorothy) (Entered: 08/17/2004) |
| 08/16/2004 | ⊙374 | Summary of Cash Receipt and Disbursement for Filing Ending July 1, 2004 Through July 31, 2004 Filed by Da Mcguire on behalf of Altheimer & Gray . (Ramey, Dorc (Entered: 08/17/2004) |
| 08/16/2004 | ⊙375 | Declaration Filed by Altheimer & Gray (RE: 374 Summ Cash Receipt and Disbursement). (Ramey, Dorothy) (E 08/17/2004) |
| 08/18/2004 | ⊙376 | Notice of Motion and Motion to Extend Time File and Acceptances Of A Plan Of Liquidation Filed by Matthe Botica on behalf of Altheimer & Gray . Hearing schedu 8/26/2004 at 09:30 AM at 219 South Dearborn, Courtro |

| | | |
|---|---|---|
| | | 742, Chicago, Illinois 60604. (Attachments: # 1 Propos Order) (Ramey, Dorothy) (Entered: 08/19/2004) |
| 08/18/2004 | ❏377 | Order Granting Motion To Continue/Reschedule Hearii (Related Doc # 371). Related document(s) 371 Motion Continue/Reschedule Hearing, . Hearing scheduled for 9/28/2004 at 01:30 PM at 219 South Dearborn, Courtro Chicago, Illinois 60604. Signed on 8/18/2004. (Ramey, Dorothy) (Entered: 08/19/2004) |
| 08/20/2004 | ❏378 | Notice of Motion and Motion to Approve Sixth Stipulat Regarding Modifications to Final Cash Collateral Ordei by Jeremy T Stillings on behalf of Unsecured Creditors Altheimer & Gray. Hearing scheduled for 8/26/2004 at AM at 219 South Dearborn, Courtroom 742, Chicago, I 60604. (Stillings, Jeremy) Additional attachment(s) add 8/25/2004 (Henderson, LaToya). Modified on 8/25/200 attach Proposed Order (Henderson, LaToya). (Entered: 08/20/2004) |
| 08/23/2004 | ❏380 | Notice of Filing Filed by Jeremy T Stillings on behalf o Official Committee Of Unsecured Creditors (RE: 379 Application for Compensation). (Ramey, Dorothy) (Eni 08/24/2004) |
| 08/24/2004 | ❏379 | Application for Compensation for Dsi Financial Servic Financial Advisor, Fee: $73838.50, Expenses: $8954.0. by Dsi Financial Services Inc . (Attachments: # 1 Volu (Ramey, Dorothy) (Entered: 08/24/2004) |
| 08/24/2004 | ❏381 | Notice of Filing re: Second Interim Application of Jenn Block Filed by Jeremy T Stillings on behalf of Official Committee Of Unsecured Creditors. (Stillings, Jeremy) (Entered: 08/24/2004) |
| 08/24/2004 | ❏382 | **ENTERED IN ERROR**Second Application for Comp for Jeremy T Stillings, Creditor Comm. Aty, Fee: $116( |

| | | |
|---|---|---|
| | | Expenses: $2882.33. Filed by Jeremy T Stillings. (Stilli Jeremy) Modified on 8/25/2004 (Henderson, LaToya). (Entered: 08/24/2004) |
| 08/24/2004 | ❂383 | Exhibit(s) A-B Filed by Jeremy T Stillings on behalf of Official Committee Of Unsecured Creditors. (Stillings, (Entered: 08/24/2004) |
| 08/24/2004 | ❂384 | Second Application for Compensation for Jeremy T Sti Creditor Comm. Aty, Fee: $116616, Expenses: $2882.3 by Jeremy T Stillings. (Attachments: # 1 Proposed Ord (Stillings, Jeremy) (Entered: 08/24/2004) |
| 08/24/2004 | ❂385 | Notice and Second Omnibus Objection to Claim # 56,105,72,68,7,82,10,83,11,1,5,229,9,108,90,101,6,14,. and 17 Claimed amounts unsupported by books & reco Filed by Daniel J Mcguire on behalf of Altheimer & Gr Hearing scheduled for 9/29/2004 at 10:00 AM at 219 S Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Volume # 2 Volume # 3 Volume # 4 Volume # 5 Volume # 6 Volume) (Ramey, Dorothy) Additional attachment(s) added on 8/25/2004 (Hamilto Annette). Modified on 8/25/2004 to attach PDF (Hamil Annette). (Entered: 08/25/2004) |
| 08/24/2004 | ❂386 | Declaration Filed by Mitchell A Hirsh (RE: 385 Motio Objecting to Claim, ). (Ramey, Dorothy) (Entered: 08/2 |
| 08/25/2004 | ❂387 | CORRECTIVE ENTRY to attach Proposed Order (RE: Motion to Approve, ). (Henderson, LaToya) (Entered: 08/25/2004) |
| 08/25/2004 | ❂388 | CORRECTIVE ENTRY ENTERED IN ERROR (RE: Application for Compensation). (Henderson, LaToya) (Entered: 08/25/2004) |
| 08/25/2004 | ❂389 | CORRECTIVE ENTRY to attach PDF (RE: 385 Motio Objecting to Claim, , ). (Hamilton, Annette) (Entered: |

| | | 08/25/2004) |
|---|---|---|
| 08/25/2004 | ❂390 | Hearing Continued (RE: 154 Motion to Convert Case to Chapter 7, 161 Motion for Relief Stay, ). Hearing sched 9/28/2004 at 01:30 PM at 219 South Dearborn, Courtro Chicago, Illinois 60604. (Devine, Tina) (Entered: 08/25 |
| 08/25/2004 | ❂392 | Order Granting Application to Employ (Related Doc # Signed on 8/25/2004. (Ramey, Dorothy) (Entered: 08/2 |
| 08/26/2004 | ❂391 | Order Granting Motion to Extend Time (Related Doc # Signed on 8/26/2004. (Ramey, Dorothy) (Entered: 08/2 |
| 08/26/2004 | ❂393 | Order Granting Motion to Approve (Related Doc # 378 Signed on 8/26/2004. (Ramey, Dorothy) (Entered: 08/2 |
| 08/27/2004 | ❂394 | Monthly Income and Expense Statement Filed by Jerem Stillings on behalf of Jenner & Block July 1, 2004 Thro Including July 31, 2004 . (Ramey, Dorothy) (Entered: 08/31/2004) |
| 08/27/2004 | ❂395 | Certificate of Service Filed by Jeremy T Stillings on behalf of Jenner & Block (RE: 394 Monthly Income and Expense Statement). (Ramey, Dorothy) (Entered: 08/31/2004) |
| 09/09/2004 | ❂396 | Response to (related document(s): 385 Motion Objecting to Claim, , ) Filed by Leonard O Abrams on behalf of Uniscribe (Ramey, Dorothy) (Entered: 09/10/2004) |
| 09/09/2004 | ❂397 | Notice of Filing Filed by Leonard O Abrams on behalf of Uniscribe (RE: 396 Response). (Ramey, Dorothy) (Entered: 09/10/2004) |
| 09/10/2004 | ❂398 | Notice Of Motion and Motion To Approve Seventh Stipulation Regarding Modifications To Final Cash Collateral Order Filed by Jeremy T Stillings on |

| | | behalf of Official Committee Of Unsecured Creditors . Hearing scheduled for 9/15/2004 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Ramey, Dorothy) (Entered: 09/13/2004) |
|---|---|---|
| 09/10/2004 | 399 | Nineth Monthly Statement of Expense and fees. The period August 1, 2004 through and including August 31, 2004. Filed by Jeremy T Stillings on behalf of Jenner & Block . (Ramey, Dorothy) (Entered: 09/13/2004) |
| 09/14/2004 | 400 | 454 (Recover Money/Property) : Complaint 04-03480 Filed by Altheimer & Gray against Advanced Equities Inc (Gutierrez, Evelyn) (Entered: 09/14/2004) |
| 09/14/2004 | 401 | 454 (Recover Money/Property) : Complaint 04-03481 Filed by Altheimer & Gray, Debtor in Possession against BCI Aircraft Leasing, Inc (Robinson, Terri) (Entered: 09/14/2004) |
| 09/14/2004 | 402 | 454 (Recover Money/Property) : Complaint 04-03482 Filed by Altheimer & Gray against Precision Governers (Gutierrez, Evelyn) (Entered: 09/14/2004) |
| 09/14/2004 | 403 | 454 (Recover Money/Property) : Complaint 04-03483 Filed by Altheimer & Gray against Michael Granger (Miller, Marvin) (Entered: 09/14/2004) |
| 09/14/2004 | 404 | 454 (Recover Money/Property) : Complaint 04-03484 Filed by Altheimer & Gray, Debtor in Possession against H Group Holding, Inc f/k/a HG Group, Inc (Robinson, Terri) (Entered: 09/14/2004) |
| 09/14/2004 | 405 | 454 (Recover Money/Property) : Complaint 04- |

| | | |
|---|---|---|
| | | 03485 Filed by Altheimer & Gray against Unique Envelope Corporation (Gutierrez, Evelyn) (Entered: 09/14/2004) |
| 09/14/2004 | ◐406 | 454 (Recover Money/Property) : Complaint 04-03486 Filed by Altheimer & Gray, Debtor in Possession against Liberty Service Corporation (Robinson, Terri) (Entered: 09/14/2004) |
| 09/14/2004 | ◐407 | 454 (Recover Money/Property) : Complaint 04-03487 Filed by Altheimer & Gray, Debtor in Possession against Phil Stefani d/b/a Phil Stefani Restaurants (Robinson, Terri) (Entered: 09/14/2004) |
| 09/14/2004 | ◐408 | 454 (Recover Money/Property) : Complaint 04-03488 Filed by Altheimer & Gray against Urban Investment Trust Incorporated (Gutierrez, Evelyn) (Entered: 09/14/2004) |
| 09/14/2004 | ◐409 | 454 (Recover Money/Property) : Complaint 04-03489 Filed by Altheimer & Gray against Olsen Engineering, L.P. (Miller, Marvin) (Entered: 09/14/2004) |
| 09/14/2004 | ◐410 | 424 (Obj/Revocation Discharge 727) : Complaint 04-03490 Filed by Altheimer & Gray against W L Gore & Associates Inc (Gutierrez, Evelyn) (Entered: 09/14/2004) |
| 09/14/2004 | ◐411 | Summary of Cash Receipt and Disbursement for Filing Period Ending August 1, 2004 thru August 31,2004 Filed by Daniel J Mcguire on behalf of Altheimer & Gray . (Ramey, Dorothy) (Entered: 09/15/2004) |
| 09/14/2004 | ◐412 | Declaration Filed by Altheimer & Gray (RE: 411 Summary of Cash Receipt and Disbursement). |

| | | |
|---|---|---|
| | | (Ramey, Dorothy) (Entered: 09/15/2004) |
| 09/16/2004 | ❏413 | Stipulation re: Seventh Stipulation Regarding Modifications To Final Cash Collateral Order. Filed by Paul V Possinger on behalf of Official Committee Of Unsecured Creditors . (Ramey, Dorothy) (Entered: 09/20/2004) |
| 09/20/2004 | ❏414 | Response to (related document(s): 385 Motion Objecting to Claim, , ) Filed by David L Friedberg PC on behalf of American Express Travel Related Svcs Co Inc Corp Card (Attachments: # 1 Volume # 2 Volume # 3 Volume # 4 Volume # 5 Volume # 6 Volume) (Ramey, Dorothy) (Entered: 09/22/2004) |
| 09/20/2004 | ❏415 | Certificate of Service Filed by David L Friedberg PC on behalf of American Express Travel Related Svcs Co Inc Corp Card (RE: 414 Response, ). (Ramey, Dorothy) (Entered: 09/22/2004) |
| 09/20/2004 | ❏416 | Response to (related document(s): 385 Motion Objecting to Claim, , ) Filed by Gregory J Jordan on behalf of Thomson West (Ramey, Dorothy) (Entered: 09/22/2004) |
| 09/20/2004 | ❏417 | Notice of Filing Filed by Gregory J Jordan on behalf of Thomson West (RE: 416 Response). (Ramey, Dorothy) (Entered: 09/22/2004) |
| 09/20/2004 | ❏418 | Affidavit Filed by Michael J Mokosaik (RE: 416 Response). (Ramey, Dorothy) (Entered: 09/22/2004) |
| 09/21/2004 | ❏419 | Response to (related document(s): 385 Motion Objecting to Claim, , ) Filed by Andrea Fisher on behalf of Browne DecisionQuest (Ramey, Dorothy) (Entered: 09/23/2004) |
| | | |

| 09/27/2004 | ❶420 | Notice of Motion and Motion for an Order Extending Exclusive periods during which Debtor may file and solicit acceptances of a plan of liquidation Filed by Daniel J Mcguire on behalf of Altheimer & Gray . Hearing scheduled for 9/29/2004 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Chavez, Baldo) (Entered: 09/28/2004) |
|---|---|---|
| 09/28/2004 | ❶421 | Hearing Continued (RE: 154 Motion to Convert Case to Chapter 7, 161 Motion for Relief Stay, ). Hearing scheduled for 10/20/2004 at 10:45 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Woods, Sharon) (Entered: 09/28/2004) |
| 09/28/2004 | ❶424 | Certificate of Service Filed by Daniel J Mcguire on behalf of Altheimer & Gray (RE: 420 Motion to Extend Time, ). (Ramey, Dorothy) (Entered: 09/29/2004) |
| 09/29/2004 | ❶422 | Hearing Continued (RE: 385 Motion Objecting to Claim, , ). Hearing scheduled for 10/20/2004 at 10:45 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Devine, Tina) (Entered: 09/29/2004) |
| 09/29/2004 | ❶423 | Hearing Continued (RE: 420 Motion to Extend Time, ). Hearing scheduled for 10/5/2004 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Devine, Tina) (Entered: 09/29/2004) |
| 09/29/2004 | ❶425 | Order Granting Motion to Extend Time (Related Doc # 420). Signed on 9/29/2004. (Ramey, Dorothy) (Entered: 09/30/2004) |

| | | |
|---|---|---|
| 09/29/2004 | ❏426 | Order Scheduling (RE: 385 Motion Objecting to Claim, , ). Hearing continued on 10/20/2004 at 10:45 AM . Signed on 9/29/2004 (Ramey, Dorothy) (Entered: 09/30/2004) |
| 10/04/2004 | ❏428 | Notice of Change of Address for Business Valuation Services, Valuation Counselors, Inc To: CBIZ Valuation Group, Inc, 4851 LBJ Freeway, 8th Floor, Dallas, TX 75244 Filed by CBIZ Valuation Group, Inc . (Ramey, Dorothy) (Entered: 10/07/2004) |
| 10/05/2004 | ❏427 | Order Granting Motion to Extend Time (Related Doc # 420). Signed on 10/5/2004. (Ramey, Dorothy) (Entered: 10/06/2004) |
| 10/06/2004 | | Reopen Document (RE: 420 Motion to Extend Time, ). (Ramey, Dorothy) (Entered: 10/06/2004) |
| 10/12/2004 | ❏429 | Notice of Motion and Motion to Approve Eighth Stipulation Regarding Modifications to Final Cash Collateral Order Filed by Jeremy T Stillings on behalf of Official Committee Of Unsecured Creditors. Hearing scheduled for 10/19/2004 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Minute Order and Eighth Stipulation Regarding Modifications to Final Cash Collateral Order) (Stillings, Jeremy) (Entered: 10/12/2004) |
| 10/14/2004 | ❏431 | Declaration Filed by Altheimer & Gray (RE: 430 Summary of Cash Receipt and Disbursement). (Ramey, Dorothy) (Entered: 10/19/2004) |
| 10/15/2004 | ❏430 | Summary of Cash Receipt and Disbursement for Filing Period Ending September 1, 2004 thru September 30, 2004 Filed by Daniel J Mcguire on |

| | | |
|---|---|---|
| | | behalf of Altheimer & Gray . (Ramey, Dorothy) (Entered: 10/19/2004) |
| 10/19/2004 | ●432 | Order Granting Motion to Approve (Related Doc # 429). Signed on 10/19/2004. (Ramey, Dorothy) (Entered: 10/20/2004) |
| 10/20/2004 | ●433 | Hearing Continued (RE: 385 Motion Objecting to Claim, ,, 154 Motion to Convert Case to Chapter 7, 161 Motion for Relief Stay, ). Hearing scheduled for 11/17/2004 at 10:45 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Devine, Tina) (Entered: 10/20/2004) |
| 10/20/2004 | ●434 | Order Scheduling (RE: 371 Motion to Continue/Reschedule Hearing, ).Leave given the Committee of Unsecured Creditors to file and serve an amended motion to convert on or before 11/03/2004.Leave given John Morrison to file and serve an amended motion to convert on or before 11/10/2004. Responses due by 11/12/2004. Status hearing to be held on 11/17/2004 at 10:45 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. Signed on 10/20/2004 (Ramey, Dorothy) (Entered: 10/22/2004) |
| 10/22/2004 | | Reopen Document (RE: 371 Motion to Continue/Reschedule Hearing, ). (Ramey, Dorothy) (Entered: 10/22/2004) |
| 10/28/2004 | ●435 | Notice of Motion and Motion to Approve Ninth Stipulation Regarding Modifications to Final Cash Collateral Order Filed by Jeremy T Stillings on behalf of Official Committee Of Unsecured Creditors. Hearing scheduled for 11/9/2004 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 |

| | | Proposed Order) (Stillings, Jeremy) (Entered: 10/28/2004) |
|---|---|---|
| 10/28/2004 | ❏436 | Chapter 11 Plan of Reorganization Filed by Matthew J Botica on behalf of Altheimer & Gray . (Ramey, Dorothy) (Entered: 10/29/2004) |
| 10/28/2004 | ❏437 | Notice of Filing Filed by Matthew J Botica on behalf of Altheimer & Gray (RE: 436 Chapter 11 Plan). (Ramey, Dorothy) (Entered: 10/29/2004) |
| 10/29/2004 | ❏438 | Notice of Motion and Motion to Authorize Debtor to The Appointment of Ronald Barliant as Mediator Filed by Daniel J Mcguire on behalf of Altheimer & Gray . Hearing scheduled for 11/3/2004 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Ramey, Dorothy) (Entered: 11/01/2004) |
| 11/01/2004 | ❏439 | Certificate of Mailing/Service Filed by Stacy D Justic on behalf of Altheimer & Gray (RE: 438 Motion to Authorize, ). (Ramey, Dorothy) (Entered: 11/04/2004) |
| 11/01/2004 | ❏441 | Withdrawal of Claim(s): 41 Filed by Uniated States of America . (Hamilton, Annette) (Entered: 11/08/2004) |
| 11/03/2004 | ❏440 | Order Granting Motion to Authorize (Related Doc # 438). Signed on 11/3/2004. (Ramey, Dorothy) (Entered: 11/05/2004) |
| 11/09/2004 | ❏442 | Order Granting Motion to Approve (Related Doc # 435). Signed on 11/9/2004. (Chavez, Baldo) (Entered: 11/10/2004) |
| 11/12/2004 | ❏443 | Notice of Motion and Motion to Extend Additional |

| | | |
|---|---|---|
| | | Time twenty-one (21) days after hearing on this motion. Filed by Ted A Donner on behalf of John W Morrison . Hearing scheduled for 11/17/2004 at 10:45 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Reed, Patricia) (Entered: 11/15/2004) |
| 11/12/2004 | 444 | Requests to Admit Filed by John W Morrison . (Green, Ron) (Entered: 11/16/2004) |
| 11/15/2004 | 451 | Summary of Cash Receipt and Disbursement for Filing Period Ending October 1, 2005 through October 31, 2004 Filed by Matthew J Botica on behalf of Altheimer & Gray . (Epps, Wanda) (Entered: 11/22/2004) |
| 11/17/2004 | 445 | Hearing Continued (RE: 443 Motion to Extend Time, ). Hearing scheduled for 12/1/2004 at 10:45 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Castaneda, Peter) (Entered: 11/17/2004) |
| 11/17/2004 | 446 | Hearing Continued (RE: 161 Motion for Relief Stay, ). Hearing scheduled for 12/1/2004 at 10:45 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Castaneda, Peter) (Entered: 11/17/2004) |
| 11/17/2004 | 447 | Hearing Continued (RE: 385 Motion Objecting to Claim, , ). Hearing scheduled for 12/15/2004 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Devine, Tina) (Entered: 11/17/2004) |
| 11/17/2004 | 449 | Order Vacating Order (RE: 434 Order Scheduling, ). Signed on 11/17/2004 (Ramey, Dorothy) (Entered: 11/22/2004) |
| | | |

| | | |
|---|---|---|
| 11/17/2004 | ●450 | Second Order on Debtor's Second Omnibus Objection to Claims (Claims unsupported by books & records) 1. Each of the Claims listed on Exhibit A to this Order shall be continued to December 15, 2004 at 10:30 a.m. 2. Each of the Claims listed on Exhibit B to this Order shall be reduced and allowed as set forth therein. 3. This Court retains jurisdiction with respect to all matters arising from or related to implementatioin of this Order. (RE: 385 Motion Objecting to Claim, , ). Signed on 11/17/2004 (Chavez, Baldo) (Entered: 11/22/2004) |
| 11/19/2004 | ●448 | CORRECTIVE ENTRY to attach correct PDF (RE: 100 Statement of Financial Affairs). (Hamilton, Annette) (Entered: 11/19/2004) |
| 11/24/2004 | ●452 | Hearing Continued (RE: 154 Motion to Convert Case to Chapter 7). Hearing scheduled for 12/1/2004 at 10:45 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Devine, Tina) (Entered: 11/24/2004) |
| 11/24/2004 | ●453 | Notice of Motion and Motion to Approve Tenth Stipulation Regarding Modifications to Final Cash Collateral Order Filed by Jeremy T Stillings on behalf of Official Committee Of Unsecured Creditors. Hearing scheduled for 12/1/2004 at 10:45 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Stillings, Jeremy) (Entered: 11/24/2004) |
| 12/01/2004 | ●454 | Hearing Continued (RE: 443 Motion of John W. Morrison to Extend Time,, 154 Motion of John W. Morrison to Convert Case to Chapter 7, 161 Motion of Banner Personnel Service, Inc. for Relief Stay, ). Hearing scheduled for 12/15/2004 at 10:30 AM at |

| | | |
|---|---|---|
| | | 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Castellano, Nancy) (Entered: 12/01/2004) |
| 12/01/2004 | 455 | Order Granting Motion to Approve (Related Doc # 453). Signed on 12/1/2004. (Ramey, Dorothy) (Entered: 12/03/2004) |
| 12/15/2004 | 456 | Hearing Continued (RE: 443 Motion to Extend Time,, 385 Motion Objecting to Claim, ,, 154 Motion to Convert Case to Chapter 7, 161 Motion for Relief Stay, ). Hearing scheduled for 1/19/2005 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Castaneda, Peter) (Entered: 12/15/2004) |
| 12/15/2004 | 457 | **ENTERED IN ERROR, FILER NOTIFIED TO REFILE** Application for Compensation for Official Committee Of Unsecured Creditors, Creditor Comm. Aty, Fee: $145,121.50, Expenses: $3,731.23. Filed by Jeremy T Stillings. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Proposed Order) (Stillings, Jeremy) Modified on 12/16/2004 (Camacho, Marilyn). (Entered: 12/15/2004) |
| 12/15/2004 | 458 | Summary of Cash Receipt and Disbursement for Filing Period Ending November 1, 2004 thru November 30, 2004 Filed by Daniel J Mcguire on behalf of Altheimer & Gray . (Ramey, Dorothy) (Entered: 12/16/2004) |
| 12/15/2004 | 459 | Declaration Filed by Altheimer & Gray (RE: 458 Summary of Cash Receipt and Disbursement). (Ramey, Dorothy) (Entered: 12/16/2004) |
| 12/16/2004 | 460 | CORRECTIVE ENTRY ENTERED IN ERROR, |

| | | FILER NOTIFIED TO REFILE (RE: <u>457</u> Application for Compensation, ). (Camacho, Marilyn) (Entered: 12/16/2004) |
|---|---|---|
| 12/16/2004 | <u>461</u> | Application for Compensation for Jenner & Block, Creditor Comm. Aty, Fee: $145,121.50, Expenses: $3,731.23. Filed by Jeremy T Stillings. (Attachments: # <u>1</u> Exhibit A# <u>2</u> Exhibit B# 3 Proposed Order) (Stillings, Jeremy) (Entered: 12/16/2004) |
| 12/27/2004 | <u>462</u> | Notice of Motion and Motion to Approve Eleventh Stipulation Regarding Modifications to Final Cash Collateral Order Filed by Jeremy T Stillings on behalf of Official Committee Of Unsecured Creditors. Hearing scheduled for 1/4/2005 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # <u>1</u> Proposed Order) (Stillings, Jeremy) (Entered: 12/27/2004) |
| 01/04/2005 | <u>463</u> | Order Granting Motion to Approve (Related Doc # 462). Signed on 1/4/2005. (Chavez, Baldo) (Entered: 01/05/2005) |
| 01/07/2005 | <u>464</u> | Notice of Motion and Motion to Withdraw as Attorney Filed by David A Golin on behalf of Bruce a. Bonjour, James R. Cruger, Susasn J. Daley, C. Vincent Maloney, Edward E. Wicks, Charles Campbell, Jr., And Mark Slater . Hearing scheduled for 1/12/2005 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Ramey, Dorothy) Modified on 1/10/2005 to correct filed date (Camacho, Marilyn). (Entered: 01/10/2005) |
| 01/10/2005 | 465 | CORRECTIVE ENTRY to correct filed date (RE: |

|  |  | 464 Motion to Withdraw as Attorney, ). (Camacho, Marilyn) (Entered: 01/10/2005) |
|---|---|---|
| 01/10/2005 | 466 | Transfer of Claim. Transferor: Pro Star (Amount 1,522.61). To Revenue Management Filed by Revenue Management. Objections due by 1/31/2005. (Minkoff, Robert) (Entered: 01/10/2005) |
| 01/10/2005 | 467 | Transfer of Claim. Transferor: LSC Photocopy LLC (Amount 3,192.16). To Revenue Management Filed by Revenue Management. Objections due by 1/31/2005. (Minkoff, Robert) (Entered: 01/10/2005) |
| 01/10/2005 | 468 | Transfer of Claim. Transferor: Its Your Serve (Claim No.229, Amount 3,154.87) To Revenue Management Filed by Revenue Management. Objections due by 1/31/2005. (Minkoff, Robert) (Entered: 01/10/2005) |
| 01/10/2005 | 469 | Transfer of Claim. Transferor: Fragomen, Del Rey & Bernsen & Loewy (Amount 4,354.00). To Revenue Management Filed by Revenue Management. Objections due by 1/31/2005. (Minkoff, Robert) (Entered: 01/10/2005) |
| 01/10/2005 | 470 | Transfer of Claim. Transferor: Bradford Systems Inc (Amount 8,990.82). To Revenue Management Filed by Revenue Management. Objections due by 1/31/2005. (Minkoff, Robert) (Entered: 01/10/2005) |
| 01/10/2005 | 471 | Transfer of Claim. Transferor: American Lawyer Media (Amount 6,897.75). To Revenue Management Filed by Revenue Management. Objections due by 1/31/2005. (Minkoff, Robert) (Entered: 01/10/2005) |
| 01/11/2005 | 476 | BNC Certificate of Mailing - Notice to Assignor of Assignment of Claim (RE: 466 Transfer of Claim). |

| | | No. of Notices: 45. Service Date 01/13/2005. (Admin.) (Entered: 01/14/2005) |
|---|---|---|
| 01/11/2005 | 477 | BNC Certificate of Mailing - Notice to Assignor of Assignment of Claim (RE: 467 Transfer of Claim). No. of Notices: 45. Service Date 01/13/2005. (Admin.) (Entered: 01/14/2005) |
| 01/11/2005 | 478 | BNC Certificate of Mailing - Notice to Assignor of Assignment of Claim (RE: 468 Transfer of Claim). No. of Notices: 45. Service Date 01/13/2005. (Admin.) (Entered: 01/14/2005) |
| 01/11/2005 | 479 | BNC Certificate of Mailing - Notice to Assignor of Assignment of Claim (RE: 469 Transfer of Claim). No. of Notices: 45. Service Date 01/13/2005. (Admin.) (Entered: 01/14/2005) |
| 01/11/2005 | 480 | BNC Certificate of Mailing - Notice to Assignor of Assignment of Claim (RE: 470 Transfer of Claim). No. of Notices: 45. Service Date 01/13/2005. (Admin.) (Entered: 01/14/2005) |
| 01/11/2005 | 481 | BNC Certificate of Mailing - Notice to Assignor of Assignment of Claim (RE: 471 Transfer of Claim). No. of Notices: 45. Service Date 01/13/2005. (Admin.) (Entered: 01/14/2005) |
| 01/12/2005 | 472 | Transfer of Claim from CBF, Inc. to Argo Partners in the amount of $2,110.03. Filed by Argo Partners. Objections due by 2/2/2005. (Gold, Matthew) (Entered: 01/12/2005) |
| 01/12/2005 | 473 | Transfer of Claim 49 from Alliance Shorthand, Inc. to Argo Partners in the amount of $1,177.00. Filed by Argo Partners. Objections due by 2/2/2005. (Gold, Matthew) (Entered: 01/12/2005) |

| 01/12/2005 | ◑474 | Transfer of Claim 73 from Accounting Automation Consultants to Argo Partners in the amount of $1,016.50. Filed by Argo Partners. Objections due by 2/2/2005. (Gold, Matthew) (Entered: 01/12/2005) |
| --- | --- | --- |
| 01/12/2005 | ◑475 | Order Granting Motion To Withdraw As Attorney (Related Doc # 464). Signed on 1/12/2005. (Ramey, Dorothy) (Entered: 01/13/2005) |
| 01/14/2005 | ◑482 | Summary of Cash Receipt and Disbursement for Filing Period Ending December 1, 2004 thru December 31, 2004 Filed by Daniel J Mcguire on behalf of Altheimer & Gray . (Ramey, Dorothy) (Entered: 01/18/2005) |
| 01/18/2005 | ◑483 | Transfer of Claim from Lexis Lexi Courtlink, Inc. to Argo Partners in the amount of $1,872.00. Filed by Argo Partners. Objections due by 2/8/2005. (Gold, Matthew) (Entered: 01/18/2005) |
| 01/18/2005 | ◑484 | Transfer of Claim from Hildebrandt Int'l. to Argo Partners in the amount of $2,201.63. Filed by Argo Partners. Objections due by 2/8/2005. (Gold, Matthew) (Entered: 01/18/2005) |
| 01/18/2005 | ◑485 | Joint Amended Chapter 11 Plan Filed by Stacy D Justic on behalf of Altheimer & Gray, Official Committee Of Unsecured Creditors. (Justic, Stacy) (Entered: 01/18/2005) |
| 01/18/2005 | ◑486 | Disclosure Statement Filed by Stacy D Justic on behalf of Altheimer & Gray. (Justic, Stacy) (Entered: 01/18/2005) |
| 01/18/2005 | ◑490 | Application for Compensation for Winston & Strawn , Debtor's Attorney, Fee: $321261.00, Expenses: $11900.87. Filed by Winston & Strawn . |

| | | (Attachments: # 1 Volume # 2 Volume # 3 Volume) (Ramey, Dorothy) (Entered: 01/20/2005) |
|---|---|---|
| 01/18/2005 | 491 | Notice of Filing Filed by Daniel J Mcguire on behalf of Winston & Strawn (RE: 490 Application for Compensation, ). (Ramey, Dorothy) (Entered: 01/20/2005) |
| 01/18/2005 | 492 | Second Application for Compensation for Winston & Strawn , Debtor's Attorney, Fee: $353421.50, Expenses: $9802.44. Filed by Winston & Strawn . (Attachments: # 1 Volume # 2 Volume # 3 Volume) (Ramey, Dorothy) (Entered: 01/20/2005) |
| 01/18/2005 | 493 | Notice of Filing Filed by Daniel J Mcguire on behalf of Winston & Strawn (RE: 492 Application for Compensation, ). (Ramey, Dorothy) (Entered: 01/20/2005) |
| 01/19/2005 | 487 | Hearing Continued (RE: 443 Motion to Extend Time,, 385 Motion Objecting to Claim, ,, 154 Motion to Convert Case to Chapter 7, 161 Motion for Relief Stay, ). Hearing scheduled for 2/8/2005 at 10:45 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Devine, Tina) (Entered: 01/19/2005) |
| 01/19/2005 | 488 | Transfer of Claim from Onward Technologies to Argo Partners in the amount of $1,995.25. Filed by Argo Partners. Objections due by 2/9/2005. (Gold, Matthew) (Entered: 01/19/2005) |
| 01/19/2005 | 489 | Notice of Hearing re: Disclosure Statement Filed by Stacy J Flanigan on behalf of Altheimer & Gray (RE: 486 Disclosure Statement). Hearing scheduled for 2/8/2005 at 10:45 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Flanigan, |

| | | Stacy) (Entered: 01/19/2005) |
|---|---|---|
| 01/20/2005 | ○494 | Certificate of Mailing/Service Filed by Stacy J Flanigan on behalf of Altheimer & Gray (RE: 489 Notice of Hearing, ). (Flanigan, Stacy) (Entered: 01/20/2005) |
| 01/25/2005 | ○495 | Appearance Filed by Paul E Harner on behalf of Ad Hoc Committee of Retired Partners of Altheimer & Gray . (Ramey, Dorothy) (Entered: 01/26/2005) |
| 01/25/2005 | ○497 | Appearance Filed by Richard Chesley on behalf of Ad Hoc Committee of Former Unit Partners of Altheimer & Gray . (Ramey, Dorothy) (Entered: 01/27/2005) |
| 01/25/2005 | ○498 | Appearance Filed by Ray C Schrock on behalf of Ad Hoc Committee of Former Unit Partners of Altheimer & Gray . (Ramey, Dorothy) (Entered: 01/27/2005) |
| 01/26/2005 | ○496 | Supplemental Certificate of Mailing/Service Filed by Stacy J Flanigan on behalf of Altheimer & Gray (RE: 489 Notice of Hearing, ). (Flanigan, Stacy) (Entered: 01/26/2005) |
| 01/31/2005 | ○499 | Transfer of Claim from Hacia to Argo Partners in the amount of $2,500.00. Filed by Argo Partners. Objections due by 2/22/2005. (Gold, Matthew) (Entered: 01/31/2005) |
| 02/03/2005 | ○500 | Amended Disclosure Statement Filed by Stacy J Flanigan on behalf of Altheimer & Gray. (Flanigan, Stacy) Additional attachment(s) added on 2/7/2005 (Henderson, LaToya). Additional attachment(s) added on 2/7/2005 (Henderson, LaToya). Modified on 2/7/2005 to attach PDF (Henderson, LaToya). (Entered: 02/03/2005) |

| 02/03/2005 | 501 | Second Amended Chapter 11 Plan Filed by Stacy J Flanigan on behalf of Altheimer & Gray. (Flanigan, Stacy) Additional attachment(s) added on 2/7/2005 (Henderson, LaToya). Modified on 2/7/2005 to attach PDF (Henderson, LaToya). (Entered: 02/03/2005) |
|---|---|---|
| 02/03/2005 | 502 | Notice of Motion and Motion to Authorize Debtor to Clarify & Supplement Certain Client-Related File Retention & Destruction Procedures Filed by Stacy J Flanigan on behalf of Altheimer & Gray. Hearing scheduled for 2/8/2005 at 10:45 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Flanigan, Stacy) (Entered: 02/03/2005) |
| 02/03/2005 | 503 | **INCORRECT EVENT ENTERED, FILER NOTIFIED TO REFILE** Supplemental re: Proposed Order to Approve Amended Disclosure Statement Filed by Stacy J Flanigan on behalf of Altheimer & Gray (RE: 500 Amended Disclosure Statement). (Flanigan, Stacy) Modified on 2/5/2005 (Henderson, LaToya). (Entered: 02/03/2005) |
| 02/03/2005 | 504 | Notice of Filing Filed by Stacy J Flanigan on behalf of Altheimer & Gray (RE: 500 Amended Disclosure Statement, 501 Amended Chapter 11 Plan, 503 Supplemental). (Flanigan, Stacy) (Entered: 02/03/2005) |
| 02/03/2005 | 505 | **INCORRECT EVENT ENTERED, FILER NOTIFIED TO REFILE** Supplemental re: Redline reflecting changes from Disclosure Statement to Amended Disclosure Statement Filed by Stacy J Flanigan on behalf of Altheimer & Gray (RE: 486 Disclosure Statement, 500 Amended Disclosure Statement). (Flanigan, Stacy) Modified on 2/5/2005 (Henderson, LaToya). (Entered: |

| | | 02/03/2005) |
|---|---|---|
| 02/03/2005 | ●506 | **INCORRECT EVENT ENTERED, FILER NOTIFIED TO REFILE** Supplemental re: Redline Reflecting Changes from Disclosure Statement to Amended Disclosure Statement Filed by Stacy J Flanigan on behalf of Altheimer & Gray (RE: 486 Disclosure Statement, 500 Amended Disclosure Statement). (Flanigan, Stacy) Modified on 2/5/2005 (Henderson, LaToya). (Entered: 02/03/2005) |
| 02/03/2005 | ●507 | **INCORRECT EVENT ENTERED, FILER NOTIFIED TO REFILE** Supplemental re: Redline Reflecting Changes Made From 1st Amended Plan to 2nd Amended Plan Filed by Stacy J Flanigan on behalf of Altheimer & Gray (RE: 485 Amended Chapter 11 Plan, 501 Amended Chapter 11 Plan). (Flanigan, Stacy) Modified on 2/5/2005 (Henderson, LaToya). (Entered: 02/03/2005) |
| 02/03/2005 | ●508 | Motion Of Certain Former Unit Partners for an order appointing an Examiner pursuant to section 1104(C) of the Bankruptcy Code and directing Discovery pursuant to Rule 2004 of The Federal Rules of Bankruptcy Procedure Filed by Richard Chesley on behalf of "Former Unit Partners") . (Attachments: # 1 Proposed Order) (Ramey, Dorothy) (Entered: 02/04/2005) |
| 02/03/2005 | ●509 | Notice of Filing Filed by Richard Chesley on behalf of "Former Unit Partners") (RE: 508 Generic Motion, ). (Ramey, Dorothy) (Entered: 02/04/2005) |
| 02/03/2005 | ●510 | Objection to (related document(s): 508 Generic Motion, ) Filed by Richard Chesley on behalf of "Former Unit Partners") (Attachments: # 1 |

| | | Proposed Order) (Ramey, Dorothy) (Entered: 02/04/2005) |
|---|---|---|
| 02/03/2005 | 511 | Notice of Filing Filed by Richard Chesley on behalf of "Former Unit Partners") (RE: 510 Objection). (Ramey, Dorothy) (Entered: 02/04/2005) |
| 02/04/2005 | 516 | Notice of Motion and Motion to Withdraw as Attorney Filed by Bruce C Scalambrino on behalf of Christopher L. Muniz , Bruce C. Scalambrino . Hearing scheduled for 2/15/2005 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Ross, Demetrius) Modified on 2/8/2005 to correct on behalf of Robert I Berger and Nancy L Kasko (Hamilton, Annette). (Entered: 02/07/2005) |
| 02/04/2005 | 517 | Appearance Filed by Robert I. Berger . (Ross, Demetrius) (Entered: 02/07/2005) |
| 02/04/2005 | 518 | Objection to (related document(s): 486 Disclosure Statement) Filed by Robert I. Berger (Ross, Demetrius) (Entered: 02/07/2005) |
| 02/04/2005 | 519 | Notice of Filing Filed by Robert I. Berger (RE: [518] Objection). (Ross, Demetrius) (Entered: 02/07/2005) |
| 02/04/2005 | 521 | Notice of Appearance and Request for Notice Filed by Michael V Blumenthal . (Reed, Patricia) (Entered: 02/07/2005) |
| 02/04/2005 | 524 | Certification of Service Filed by Kelly M Neff on behalf of Altheimer & Gray (RE: [518] Objection). (Reed, Patricia) (Entered: 02/07/2005) |
| 02/04/2005 | 525 | Certification of Service Filed by Kelly M Neff on behalf of Altheimer & Gray (RE: 508 Generic |

| | | Motion, ). (Reed, Patricia) (Entered: 02/07/2005) |
|---|---|---|
| 02/05/2005 | ❶512 | CORRECTIVE ENTRY INCORRECT EVENT ENTERED, FILER NOTIFIED TO REFILE (RE: 503 Supplemental, ). (Henderson, LaToya) (Entered: 02/05/2005) |
| 02/05/2005 | ❶513 | CORRECTIVE ENTRY INCORRECT EVENT ENTERED, FILER NOTIFIED TO REFILE (RE: 505 Supplemental, ). (Henderson, LaToya) (Entered: 02/05/2005) |
| 02/05/2005 | ❶514 | CORRECTIVE ENTRY INCORRECT EVENT ENTERED, FILER NOTIFIED TO REFILE (RE: 506 Supplemental, ). (Henderson, LaToya) (Entered: 02/05/2005) |
| 02/05/2005 | ❶515 | CORRECTIVE ENTRY INCORRECT EVENT ENTERED, FILER NOTIFIED TO REFILE (RE: 507 Supplemental, ). (Henderson, LaToya) (Entered: 02/05/2005) |
| 02/07/2005 | ❶520 | Hearing Continued (RE: 508 Motion of Certain Former Unit Partners for order appointing an examiner, ). Hearing scheduled for 2/8/2005 at 10:45 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Devine, Tina) (Entered: 02/07/2005) |
| 02/07/2005 | ❶522 | CORRECTIVE ENTRY to attach PDF (RE: 500 Amended Disclosure Statement, ). (Henderson, LaToya) (Entered: 02/07/2005) |
| 02/07/2005 | ❶523 | CORRECTIVE ENTRY to attach PDF (RE: 501 Amended Chapter 11 Plan). (Henderson, LaToya) (Entered: 02/07/2005) |
| 02/07/2005 | ❶526 | Notice of Motion and Motion for Leave to To File |

| | | |
|---|---|---|
| | | Brief In Excess Of Page Limit; And (II) To Shorten Notice Filed by Matthew J Botica on behalf of Altheimer & Gray . Hearing scheduled for 2/8/2005 at 10:45 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Ramey, Dorothy) (Entered: 02/08/2005) |
| 02/07/2005 | ⚫527 | Response to (related document(s): 510 Objection) Filed by Matthew J Botica on behalf of Altheimer & Gray (Attachments: # 1 Volume) (Ramey, Dorothy) (Entered: 02/08/2005) |
| 02/07/2005 | ⚫528 | Notice of Filing Filed by Matthew J Botica on behalf of Altheimer & Gray (RE: 527 Response). (Ramey, Dorothy) (Entered: 02/08/2005) |
| 02/07/2005 | ⚫529 | Response to (related document(s): [518] Objection) Filed by Paul V Possinger on behalf of Official Committee Of Unsecured Creditors (Ramey, Dorothy) (Entered: 02/08/2005) |
| 02/07/2005 | ⚫530 | Notice of Filing Filed by Paul V Possinger on behalf of Official Committee Of Unsecured Creditors (RE: 529 Response). (Ramey, Dorothy) (Entered: 02/08/2005) |
| 02/07/2005 | ⚫531 | Objection to (related document(s): 500 Amended Disclosure Statement, ) Filed by John D Cummins (Ramey, Dorothy) (Entered: 02/08/2005) |
| 02/07/2005 | ⚫535 | Motion to Appear Pro Hac Vice Filed by Michael V Blumenthal on behalf of Phillip Gordon . (Ramey, Dorothy) (Entered: 02/08/2005) |
| 02/08/2005 | ⚫532 | CORRECTIVE ENTRY to correct on behalf of Robert I Berger and Nancy L Kasko (RE: 516 Motion to Withdraw as Attorney, ). (Hamilton, |

| | | Annette) (Entered: 02/08/2005) |
|---|---|---|
| 02/08/2005 | ☝533 | Hearing Continued (RE: <u>443</u> Motion to Extend Time,, <u>385</u> Motion Objecting to Claim, ,, <u>154</u> Motion to Convert Case to Chapter 7, <u>161</u> Motion for Relief Stay,, <u>508</u> Motion for examiner, ). Hearing scheduled for 2/10/2005 at 02:00 PM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Devine, Tina) (Entered: 02/08/2005) |
| 02/08/2005 | ☝534 | Hearing Continued (RE: <u>500</u> Amended Disclosure Statement, ). Hearing scheduled for 2/10/2005 at 02:00 PM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Devine, Tina) (Entered: 02/08/2005) |
| 02/08/2005 | ☝<u>536</u> | Order Granting Motion for Leave (Related Doc # <u>526</u>). Signed on 2/8/2005. (Ramey, Dorothy) (Entered: 02/09/2005) |
| 02/08/2005 | ☝<u>537</u> | Order Granting Motion to Authorize (Related Doc # <u>502</u>). Signed on 2/8/2005. (Ramey, Dorothy) (Entered: 02/09/2005) |
| 02/08/2005 | ☝<u>541</u> | Notice of Appearance and Request for Notice Filed by Michael V Blumenthal on behalf of Phillip Gordon . (Ramey, Dorothy) (Entered: 02/10/2005) |
| 02/09/2005 | ☝<u>538</u> | Notice of Motion and Motion to Withdraw as Attorney Filed by Steven R Jakubowski on behalf of 11 Unit Partners. Hearing scheduled for 2/15/2005 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # <u>1</u> Proposed Order) (Jakubowski, Steven) (Entered: 02/09/2005) |
| 02/09/2005 | ☝<u>539</u> | Objection to (related document(s): 50<u>8</u> Generic |

| | | Motion, ) Filed by Matthew J Botica on behalf of Altheimer & Gray (Ramey, Dorothy) (Entered: 02/10/2005) |
|---|---|---|
| 02/09/2005 | ○540 | Notice of Filing Filed by Matthew J Botica on behalf of Altheimer & Gray (RE: 539 Objection). (Ramey, Dorothy) (Entered: 02/10/2005) |
| 02/10/2005 | ○551 | Response to (related document(s): 508 Generic Motion, ) Filed by Richard Chesley on behalf of "Former Unit Partners") (Ramey, Dorothy) (Entered: 02/11/2005) |
| 02/10/2005 | ○553 | Notice of Filing Filed by Richard Chesley on behalf of "Former Unit Partners") (RE: 551 Response). (Ramey, Dorothy) (Entered: 02/11/2005) |
| 02/10/2005 | ○558 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # 535). Signed on 2/10/2005. (Ramey, Dorothy) (Entered: 02/11/2005) |
| 02/10/2005 | ○560 | **INCORRECT EVENT ENTERED** Order Approving Amended Disclosure Statement for Second Amended Joint Plan of Liquidation of Altheimer & Gray, Approving Form of Ballots, and Fixing Time for Filing Acceptances or Rejections of Second Amended Joint Plan of Liquidation, Combined with Notice Thereof and of Hearing on Confirmation (RE: [534] Hearing (Bk Other) Continued). Signed on 2/10/2005 (Hamilton, Annette) Modified on 2/11/2005 (Hamilton, Annette). (Entered: 02/11/2005) |
| 02/10/2005 | ○562 | Order Approving Disclosure Statement (RE: 500 Amended Disclosure Statement, ). Confirmation hearing to be held on 4/5/2005 at 01:30 PM at 219 South Dearborn, Courtroom 742, Chicago, Illinois |

FYI  filed on 8/7

## UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | Case No. 08-05230 |
| CASA DE CAMBIO MAJAPARA | ) | |
| S.A. DE C.V., | ) | Hon. Bruce W. Black |
| Debtor. | ) | |
| | ) | |
| | ) | |
| CASA DE CAMBIO MAJAPARA S.A. DE | ) | |
| C.V. | ) | |
| Plaintiff | ) | Adv. Proc. No. 08-00177 |
| v. | ) | |
| | ) | |
| WACHOVIA BANK, N.A. | ) | |
| | ) | |
| Defendant | ) | |
| | ) | |

### WACHOVIA BANK, NATIONAL ASSOCIATION'S DESIGNATION
### OF ADDITIONAL ITEMS FOR RECORD ON APPEAL

NOTICE IS HEREBY GIVEN that Defendant-Appellee Wachovia Bank, National Association, pursuant to Rule 8006 of the Federal Rules of Bankruptcy Procedure, in connection with Casa de Cambio Majapara S.A. de C.V.'s Notice of Appeal filed on July 18, 2008, by and through their undersigned attorneys, hereby designate the following additional items to be included in the record on appeal.

| Tab No. | Docket No. | Filing Date | Document Title |
|---|---|---|---|
| 1 | Exhibit A to docket number 12 in main bankruptcy case, No. 08-05230 | 03/19/2008 | Verified Statement of Luis V. Echeverria Pursuant to Federal Rule of Bankruptcy Procdure [sic] 2014(a) |
| 2 | Exhibit A to docket number 117 in main bankruptcy case, No. 08-05230 | 04/30/2008 | Declaration of Ariel Marin dated February 11, 2008 (with Declarations of Andrew Gross and Carlos A. Perez attached) |

| | | |
|---|---|---|
| | | 60604. Ballots/Acceptance or Rejection to Plan due by: 3/21/2005. Last day to Object to Confirmation 3/21/2005. Signed on 2/10/2005 (Hamilton, Annette) (Entered: 02/11/2005) |
| 02/10/2005 | ◒563 | Order Denying Motion (Related Doc # 508). Signed on 2/10/2005. (Ramey, Dorothy) (Entered: 02/14/2005) |
| 02/10/2005 | ◒565 | Order Approving Disclosure Statement (RE: 500 Amended Disclosure Statement, ). Confirmation hearing to be held on 4/5/2005 at 01:30 PM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. Ballots/Acceptance or Rejection to Plan due by: 3/21/2005. Last day to Object to Confirmation 3/21/2005. Signed on 2/10/2005 (Ramey, Dorothy) (Entered: 02/14/2005) |
| 02/11/2005 | ◒542 | 454 (Recover Money/Property) : Complaint 05-00798 Filed by Altheimer & Gray Debtor in Possession against International Sports Management (Iwinski, Allen) (Entered: 02/11/2005) |
| 02/11/2005 | ◒543 | 454 (Recover Money/Property) : Complaint 05-00800 Filed by Altheimer & Gray Debtor in Possession against Cullen's Bar & Grill Inc (Miller, Marvin) (Entered: 02/11/2005) |
| 02/11/2005 | ◒544 | 454 (Recover Money/Property) : Complaint 05-00801 Filed by Altheimer & Gray against Oxbow Carbon & Minerals LLC (Miller, Myrtle) (Entered: 02/11/2005) |
| 02/11/2005 | ◒545 | 454 (Recover Money/Property) : Complaint 05-00803 Filed by Altheimer & Gray Debtor in Possession against Thomas Peters-Farrell (Miller, |

| | | |
|---|---|---|
| | | Marvin) (Entered: 02/11/2005) |
| 02/11/2005 | ❍546 | 454 (Recover Money/Property) : Complaint 05-00804 Filed by Altheimer & Gray against Genesis House (Miller, Myrtle) (Entered: 02/11/2005) |
| 02/11/2005 | ❍547 | 454 (Recover Money/Property) : Complaint 05-00805 Filed by Altheimer & Gray Debtor in Possession against 35 Marcus LLC (Johnson, Sabrina) (Entered: 02/11/2005) |
| 02/11/2005 | ❍548 | 454 (Recover Money/Property) : Complaint 05-00806 Filed by Altheimer & Gray Debtor in Possession against Schroud Property Corporation (Miller, Marvin) (Entered: 02/11/2005) |
| 02/11/2005 | ❍549 | 454 (Recover Money/Property) : Complaint 05-00807 Filed by Altheimer & Gray Debtor in Possession against Holiday Park LLC (Iwinski, Allen) (Entered: 02/11/2005) |
| 02/11/2005 | ❍550 | 454 (Recover Money/Property) : Complaint 05-00808 Filed by Altheimer & Gray against Eko Marketing Co (Johnson, Jeffrey) (Entered: 02/11/2005) |
| 02/11/2005 | ❍552 | 454 (Recover Money/Property) : Complaint 05-00810 Filed by Altheimer & Gray Debtor in Possession against Airport Electric Company (Johnson, Sabrina) (Entered: 02/11/2005) |
| 02/11/2005 | ❍554 | 454 (Recover Money/Property) : Complaint 05-00811 Filed by Altheimer & Gray Debtor in Possession against Atlantic Connection Inc (Johnson, Sabrina) (Entered: 02/11/2005) |
| 02/11/2005 | ❍555 | 454 (Recover Money/Property) : Complaint 05-00813 Filed by Altheimer & Gray against Eko |

| | | Marketing Co (Johnson, Jeffrey) (Entered: 02/11/2005) |
|---|---|---|
| 02/11/2005 | ●556 | 454 (Recover Money/Property) : Complaint 05-00814 Filed by Altheimer & Gray against Kmart Corporation (Johnson, Jeffrey) (Entered: 02/11/2005) |
| 02/11/2005 | ●557 | 454 (Recover Money/Property) : Complaint 05-00815 Filed by Altheimer & Gray against Electronic Medical Images Transfer & Storage Inc (Johnson, Jeffrey) (Entered: 02/11/2005) |
| 02/11/2005 | ●559 | Hearing Continued (RE: 443 Motion to Extend Time,, 385 Motion Objecting to Claim, ,, 154 Motion to Convert Case to Chapter 7, 161 Motion for Relief Stay, ). Hearing scheduled for 4/5/2005 at 01:30 PM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Devine, Tina) (Entered: 02/11/2005) |
| 02/11/2005 | ●561 | CORRECTIVE ENTRY INCORRECT EVENT ENTERED (RE: 560 Order (Generic), Order (Generic)). (Hamilton, Annette) (Entered: 02/11/2005) |
| 02/11/2005 | ●564 | Transfer of Claim . Transferor: Sonntag Reporting Service, Ltd Amount 824.15). To Fair Harbor Capital LLC Filed by Fair Harbor Capital LLC . Objections due by 3/4/2005. (Ramey, Dorothy) (Entered: 02/14/2005) |
| 02/14/2005 | ●571 | BNC Certificate of Mailing - Notice to Assignor of Assignment of Claim (RE: 564 Transfer of Claim). No. of Notices: 553. Service Date 02/16/2005. (Admin.) (Entered: 02/17/2005) |
| 02/15/2005 | ●566 | Transfer of Claim from Zeughauser Group to Argo |

| | | |
|---|---|---|
| | | Partners in the amount of $25,402.00. Filed by Argo Partners. Objections due by 3/8/2005. (Gold, Matthew) (Entered: 02/15/2005) |
| 02/15/2005 | ❑569 | Summary of Cash Receipt and Disbursement for Filing Period Ending January 1, 2005 Through January 31, 2005 Filed by Daniel J Mcguire on behalf of Altheimer & Gray . (Ramey, Dorothy) (Entered: 02/16/2005) |
| 02/15/2005 | ❑570 | Declaration Filed by Daniel J Mcguire on behalf of Altheimer & Gray (RE: 569 Summary of Cash Receipt and Disbursement). (Ramey, Dorothy) (Entered: 02/16/2005) |
| 02/15/2005 | ❑576 | Order Granting Motion To Withdraw As Attorney (Related Doc # 516). Signed on 2/15/2005. (Ramey, Dorothy) (Entered: 02/17/2005) |
| 02/15/2005 | ❑577 | **INCORRECT EVENT ENTERED** Order Withdrawing Motion To Withdraw As Attorney (Related Doc # 538). Signed on 2/15/2005. (Ramey, Dorothy) Modified on 2/17/2005 (Hamilton, Annette). (Entered: 02/17/2005) |
| 02/16/2005 | ❑567 | Transfer of Claim 39 from Chem-Ware Corp. to Argo Partners in the amount of $583.86. Filed by Argo Partners. Objections due by 3/9/2005. (Gold, Matthew) (Entered: 02/16/2005) |
| 02/16/2005 | ❑568 | Amended Transfer of Claim 104 from Zeughauser Group to Argo Partners in the amount of $25,402.00. Filed by Argo Partners. Objections due by 3/9/2005. (Gold, Matthew) (Entered: 02/16/2005) |
| 02/16/2005 | ❑572 | Second Amended Chapter 11 Plan Filed by Daniel J Mcguire on behalf of Altheimer & Gray . |

|  |  | (Attachments: # 1 Volume)(Ramey, Dorothy) (Entered: 02/17/2005) |
|---|---|---|
| 02/16/2005 | ⬤573 | Second Amended Disclosure Statement Filed by Daniel J Mcguire on behalf of Altheimer & Gray . (Attachments: # 1 Volume)(Ramey, Dorothy) (Entered: 02/17/2005) |
| 02/16/2005 | ⬤574 | Notice of Filing Filed by Daniel J Mcguire on behalf of Altheimer & Gray (RE: 572 Amended Chapter 11 Plan, 573 Amended Disclosure Statement). (Ramey, Dorothy) (Entered: 02/17/2005) |
| 02/16/2005 | ⬤575 | Certificate of Mailing/Service Filed by Stacy J Flanigan on behalf of Altheimer & Gray (RE: 565 Order Approving Disclosure Statement and Setting Confirmation Hearing, ). (Ramey, Dorothy) (Entered: 02/17/2005) |
| 02/17/2005 | ⬤578 | CORRECTIVE ENTRY INCORRECT EVENT ENTERED (RE: 577 Order on Motion to Withdraw as Attorney). (Hamilton, Annette) (Entered: 02/17/2005) |
| 02/17/2005 | ⬤579 | Adversary Case 1-04-ap-03490 Closed . (Mcwilliams, Della) (Entered: 02/17/2005) |
| 02/17/2005 | ⬤583 | Certificate of Mailing/Service Filed by Kelly M Neff . (Green, Ron) (Entered: 02/18/2005) |
| 02/18/2005 | ⬤580 | Transfer of Claim from Sterling Service Group to Argo Partners in the amount of $580.72. Filed by Argo Partners. Objections due by 3/11/2005. (Gold, Matthew) (Entered: 02/18/2005) |
| 02/18/2005 | ⬤581 | Transfer of Claim from IICLE to Argo Partners in the amount of $849.17. Filed by Argo Partners. |

| | | Objections due by 3/11/2005. (Gold, Matthew) (Entered: 02/18/2005) |
|---|---|---|
| 02/18/2005 | ●582 | Transfer of Claim from Illinois Institute for Continuing Legal Education to Argo Partners in the amount of $442.79. Filed by Argo Partners. Objections due by 3/11/2005. (Gold, Matthew) (Entered: 02/18/2005) |
| 02/22/2005 | ●584 | Notice of Motion and Motion to Approve Twelfth Stipulation Regarding Modifications to Final Cash Collateral Order Filed by Jeremy T Stillings on behalf of Official Committee Of Unsecured Creditors. Hearing scheduled for 3/1/2005 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Stillings, Jeremy) (Entered: 02/22/2005) |
| 02/22/2005 | ●585 | Chapter 11 Ballot of Barry B Nekritz. Holder of a Class 9 claim in the amount of $19386.00 votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 02/23/2005) |
| 02/22/2005 | ●586 | Chapter 11 Ballot of National Institute for Trial Advocacy by Barbara J. Sutton. Holder of a Class 4 claim in the amount of $5,000.00 votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 02/23/2005) |
| 02/22/2005 | ●587 | Chapter 11 Ballot of Day & Associates Incorprated Kevin L. Day CEO. Holder of a Class 7 claim in the amount of $20000.00 votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 02/23/2005) |
| 02/22/2005 | ●588 | Chapter 11 Ballot of Barry B. Nokritz. Holder of a |

| | | |
|---|---|---|
| | | Class 11 claim in the amount of $691690.00 votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 02/23/2005) |
| 02/22/2005 | ●589 | Chapter 11 Ballot of Phillip Marino. Holder of a Class 4 claim in the amount of $245.00 votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 02/23/2005) |
| 02/22/2005 | ●590 | Chapter 11 Ballot of Nancy L. Kasko. Holder of a Class 11 claim in the amount of $536298.56 votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 02/23/2005) |
| 02/22/2005 | ●591 | Chapter 11 Ballot of Nancy L. Kasko. Holder of a Class 9 claim in the amount of $7754.56 votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 02/23/2005) |
| 02/22/2005 | ●592 | Chapter 11 Ballot of Phillip Jonlm. Holder of a Class 11 claim votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 02/23/2005) |
| 02/22/2005 | ●593 | Chapter 11 Ballot of Adminstrative Resource Ophons, Aro Business Service, Paul R. Cozzc. Holder of a Class 4 claim in the amount of $2559.00 votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 02/23/2005) |
| 02/22/2005 | ●594 | Chapter 11 Ballot of Roger R. Wilen. Holder of a Class 9 claim in the amount of $11013.56 votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 02/23/2005) |

| 02/22/2005 | ●595 | Chapter 11 Ballot of Barry B. Nekritz. Holder of a Class 11 claim in the amount of $182908.00 votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 02/23/2005) |
| 02/23/2005 | ●596 | Transfer of Claim from Victor Vargas-Valenzuela in the amount of $595.00 to Argo Partners. Filed by Argo Partners. Objections due by 3/16/2005. (Gold, Matthew) (Entered: 02/23/2005) |
| 02/23/2005 | ●597 | Transfer of Claim from Hunter Medical Systems, Inc. in the amount of $569.76 to Argo Partners. Filed by Argo Partners. Objections due by 3/16/2005. (Gold, Matthew) (Entered: 02/23/2005) |
| 02/23/2005 | ●598 | Transfer of Claim from One Bush St. in the amount of $976.30 to Argo Partners. Filed by Argo Partners. Objections due by 3/16/2005. (Gold, Matthew) (Entered: 02/23/2005) |
| 02/23/2005 | ●599 | Transfer of Claim 78 from Adams & Adams in the amount of $913.00 to Argo Partners. Filed by Argo Partners. Objections due by 3/16/2005. (Gold, Matthew) (Entered: 02/23/2005) |
| 02/23/2005 | ●600 | Transfer of Claim from Regulatory Sciences Int'l. in the amount of $3,635.00 to Argo Partners. Filed by Argo Partners. Objections due by 3/16/2005. (Gold, Matthew) (Entered: 02/23/2005) |
| 02/23/2005 | ●601 | Chapter 11 Ballot of Jeffrey Kraus. Holder of a Class 9 claim in the amount of $7516.00 votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 02/24/2005) |
| 02/23/2005 | ●602 | Chapter 11 Ballot of Jeffrey Kraus. Holder of a Class 11 claim in the amount of $15000.00 votes to |

| | | |
|---|---|---|
| | | Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 02/24/2005) |
| 02/23/2005 | ❍603 | Chapter 11 Ballot of Kiplund R. Kolkmeier. Holder of a Class 11 claim votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 02/24/2005) |
| 02/23/2005 | ❍604 | Chapter 11 Ballot of Corp-Link Services, Inc Gilbert L. Brottr, Pres. Holder of a Class 4 claim in the amount of $2560.50 votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 02/24/2005) |
| 02/23/2005 | ❍605 | Chapter 11 Ballot of Mark A. Flessner. Holder of a Class 11 claim votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 02/24/2005) |
| 02/23/2005 | ❍606 | Chapter 11 Ballot of Brian Kozminski. Holder of a Class 11 claim votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 02/24/2005) |
| 02/23/2005 | ❍607 | Chapter 11 Ballot of Robert S.Markin. Holder of a Class 11 claim in the amount of $139198.00 votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 02/24/2005) |
| 02/23/2005 | ❍608 | Chapter 11 Ballot of Joyce Wlodarczyk. Holder of a Class 4 claim votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 02/24/2005) |
| 02/23/2005 | ❍609 | Chapter 11 Ballot of Charles V. Maloney. Holder of a Class 11 claim in the amount of $210318.00 votes to Accept Plan of Reorganization Filed by |

| | | |
|---|---|---|
| | | Altheimer & Gray . (Ramey, Dorothy) (Entered: 02/24/2005) |
| 02/23/2005 | ❍610 | Chapter 11 Ballot of Lawrence L. Neibauer, Jr. Holder of a Class 4 claim in the amount of $703.65 votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 02/24/2005) |
| 02/23/2005 | ❍611 | Chapter 11 Ballot of Jane B. McCullough. Holder of a Class 11 claim votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 02/24/2005) |
| 02/23/2005 | ❍612 | Chapter 11 Ballot of Charles V. Maloney. Holder of a Class 9 claim in the amount of $210318.00 votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 02/24/2005) |
| 02/23/2005 | ❍613 | Chapter 11 Ballot of Legal Research Systems, Inc., Philip Lefelvre. Holder of a Class 4 claim in the amount of $183.87 votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 02/24/2005) |
| 02/23/2005 | ❍614 | Chapter 11 Ballot of The Sidwell Co. , William D. Klupchak, V.P.. Holder of a Class 4 claim in the amount of $2,995.00 votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 02/24/2005) |
| 02/24/2005 | ❍615 | Transfer of Claim from Global IP Net to Argo Partners in the amount of $908.00. Filed by Argo Partners. Objections due by 3/17/2005. (Gold, Matthew) (Entered: 02/24/2005) |
| 02/24/2005 | ❍616 | Notice of Motion and Motion to Withdraw as |

| | | |
|---|---|---|
| | | Attorney Filed by Janice A Alwin on behalf of Ad Hoc Committee of Retired Partners of Altheimer & Gray. Hearing scheduled for 3/3/2005 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Alwin, Janice) (Entered: 02/24/2005) |
| 02/25/2005 | 617 | Amended Certificate of Mailing/Service Filed by Janice A Alwin on behalf of Ad Hoc Committee of Retired Partners of Altheimer & Gray (RE: 616 Motion to Withdraw as Attorney, ). (Alwin, Janice) (Entered: 02/25/2005) |
| 02/25/2005 | 618 | Amended Notice of Motion Filed by Janice A Alwin on behalf of Ad Hoc Committee of Retired Partners of Altheimer & Gray (RE: 616 Motion to Withdraw as Attorney, ). Hearing scheduled for 3/8/2005 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Alwin, Janice) (Entered: 02/25/2005) |
| 02/25/2005 | 619 | Transfer of Claim from Specialty Technical Publishers to Argo Partners in the amount of $465.00. Filed by Argo Partners. Objections due by 3/18/2005. (Gold, Matthew) (Entered: 02/25/2005) |
| 02/25/2005 | 620 | Chapter 11 Ballot of John M Toth. Holder of a Class 4 claim in the amount of $824.15 votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 02/28/2005) |
| 02/25/2005 | 621 | Chapter 11 Ballot of Federal Express Nieram L. Seligotu. Holder of a Class 7 claim in the amount of $18531.66 votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 02/28/2005) |
| | | |

| 02/25/2005 | 622 | Chapter 11 Ballot of Christopher Combest. Holder of a Class 11 claim votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 02/28/2005) |
| 02/25/2005 | 623 | Chapter 11 Ballot of Jeremy Margolis. Holder of a Class 11 claim in the amount of $568.50 votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 02/28/2005) |
| 02/25/2005 | 624 | Chapter 11 Ballot of Law Bullentin Publishing. Holder of a Class 4 claim in the amount of $4916.50 votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 02/28/2005) |
| 02/25/2005 | 625 | Chapter 11 Ballot of xerox Corp, V. Adams. Holder of a Class 7 claim in the amount of $27400.00 votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 02/28/2005) |
| 02/25/2005 | 626 | Chapter 11 Ballot of Mills Law Library, Jacob Koff. Holder of a Class 4 claim in the amount of $90.04 votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 02/28/2005) |
| 02/25/2005 | 627 | Chapter 11 Ballot of David W. Schoenberg. Holder of a Class 11 claim in the amount of $765000.00 votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 02/28/2005) |
| 02/25/2005 | 628 | Chapter 11 Ballot of Jeremy Margoli. Holder of a Class 9 claim in the amount of $19386.39 votes to Accept Plan of Reorganization Filed by Altheimer |

| | | |
|---|---|---|
| | | & Gray . (Ramey, Dorothy) (Entered: 02/28/2005) |
| 02/25/2005 | ◑629 | Chapter 11 Ballot of David W. Schoenberg. Holder of a Class 9 claim in the amount of $44966.00 votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 02/28/2005) |
| 02/25/2005 | ◑630 | Chapter 11 Ballot of Associated Services, Thomas Steuber. Holder of a Class 4 claim in the amount of $665.85 votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 02/28/2005) |
| 02/25/2005 | ◑631 | Chapter 11 Ballot of Norma A. Hurbert. Holder of a Class 4 claim in the amount of $271.50 votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 02/28/2005) |
| 02/28/2005 | ◑634 | Chapter 11 Ballot of Argo Partners as assignee for Lexix Lexi Coortlink, Matthew Binstock. Holder of a Class 4 claim in the amount of $1872.00 votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 03/02/2005) |
| 02/28/2005 | ◑635 | Chapter 11 Ballot of Argo Partners as Assignee for Alliance Shorthand, Matthew Binstock. Holder of a Class 4 claim in the amount of $1177.00 votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 03/02/2005) |
| 02/28/2005 | ◑636 | Chapter 11 Ballot of Argo Partners as assignee for Accounting Automation Consultants, Matthew Binstock. Holder of a Class 4 claim in the amount of $1016.50 votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 03/02/2005) |
| | | |

| 02/28/2005 | ❑637 | Chapter 11 Ballot of Argo Partners, assignee for Chem Ware Corp, Matthew M Gold. Holder of a Class 4 claim in the amount of $583.86 votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 03/02/2005) |
| 02/28/2005 | ❑638 | Chapter 11 Ballot of Argo Partners for CBF, Inc., Matthew Binstock. Holder of a Class 4 claim in the amount of $2110.03 votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 03/02/2005) |
| 02/28/2005 | ❑639 | Chapter 11 Ballot of Argo Partners as assignee for HACIA, Matthew Binstock. Holder of a Class 4 claim in the amount of $2500.00 votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 03/02/2005) |
| 02/28/2005 | ❑640 | Chapter 11 Ballot of Argo Partners assignee for Onwald Technolgies, Matthew Binstock. Holder of a Class 4 claim in the amount of $1995.25 votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 03/02/2005) |
| 02/28/2005 | ❑641 | Chapter 11 Ballot of Argo Partners as Assignee for Hunter Medical Systems, Matthew Binstock. Holder of a Class 4 claim in the amount of $569.76 votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 03/02/2005) |
| 02/28/2005 | ❑642 | Chapter 11 Ballot of Argo Partners as assignee for Victor Vargas-Vaknzels. Holder of a Class 4 claim in the amount of $595.00 votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 03/02/2005) |

| 02/28/2005 | ◉643 | Chapter 11 Ballot of Argo Partners as assignee for : One Bush St., Matthew Binstock. Holder of a Class 4 claim in the amount of $976.30 votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 03/02/2005) |
| 02/28/2005 | ◉644 | Chapter 11 Ballot of Argo Partners as for: Illinois Institute for Cantioiy. Holder of a Class 4 claim in the amount of $442.79 votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 03/02/2005) |
| 02/28/2005 | ◉645 | Chapter 11 Ballot of Argo Partners as Assignee For: IICLE. Holder of a Class 4 claim in the amount of $849.17 votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 03/02/2005) |
| 02/28/2005 | ◉646 | Chapter 11 Ballot of Argo Partners as Assignee for: Srerling Service Group, Matthew Binstock. Holder of a Class 4 claim in the amount of $580.72 votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 03/02/2005) |
| 02/28/2005 | ◉647 | Chapter 11 Ballot of Argo Partners as Assignee for: Zeughauer Group, Matthew Binstock. Holder of a Class 7 claim in the amount of $25402.00 votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 03/02/2005) |
| 02/28/2005 | ◉648 | Chapter 11 Ballot of Argo Partners as Assigne for: Hildebrant Itn'l. Holder of a Class 4 claim in the amount of $2201.63 votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 03/02/2005) |
| 03/01/2005 | ◉649 | Chapter 11 Ballot of Art Guild Binders, Inc., |

| | | |
|---|---|---|
| | | Donald F. Cooper. Holder of a Class 4 claim in the amount of $428.66 votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 03/02/2005) |
| 03/01/2005 | 650 | Chapter 11 Ballot of Robert Schlossberg. Holder of a Class 9 claim in the amount of $1255.57 votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 03/02/2005) |
| 03/01/2005 | 651 | Chapter 11 Ballot of Marjorie J. Zessar. Holder of a Class 11 claim votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 03/02/2005) |
| 03/01/2005 | 652 | Chapter 11 Ballot of Diana Pozo. Holder of a Class 7 claim in the amount of $5018.77 votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 03/02/2005) |
| 03/01/2005 | 653 | Chapter 11 Ballot of TMP Highland Partners a/k/a Hudson Highland Group, Inc, David S. Rhind. Holder of a Class 7 claim in the amount of $144375.00 votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 03/02/2005) |
| 03/01/2005 | 654 | Chapter 11 Ballot of John G. Shedd Aquarium, JM Simm. Holder of a Class 7 claim in the amount of $20000.00 votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 03/02/2005) |
| 03/01/2005 | 655 | Chapter 11 Ballot of Christina L. Mraz, The Patent Place. Holder of a Class 4 claim in the amount of $1833.70 votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) |

| | | (Entered: 03/02/2005) |
|---|---|---|
| 03/01/2005 | 656 | Chapter 11 Ballot of Art Guild Binders, Inc., Donald F. Cooper. Holder of a Class 4 claim in the amount of $427.62 votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 03/02/2005) |
| 03/01/2005 | 657 | Chapter 11 Ballot of Michael M. Altman. Holder of a Class 11 claim votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 03/02/2005) |
| 03/01/2005 | 658 | Chapter 11 Ballot of Robert L. Schlossberg. Holder of a Class 11 claim in the amount of $421250.00 votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 03/02/2005) |
| 03/01/2005 | 660 | Order Granting Motion to Approve (Related Doc # 584). Signed on 3/1/2005. (Ramey, Dorothy) (Entered: 03/03/2005) |
| 03/02/2005 | 632 | Transfer of Claim from Specialty's Cafe & Bakery to Argo Partners in the amount of $314.06. Filed by Argo Partners. Objections due by 3/23/2005. (Gold, Matthew) (Entered: 03/02/2005) |
| 03/02/2005 | 633 | Transfer of Claim from US Fire & Safety Equipment Co. to Argo Partners in the amount of $410.96. Filed by Argo Partners. Objections due by 3/23/2005. (Gold, Matthew) (Entered: 03/02/2005) |
| 03/02/2005 | 659 | Letter Dated 2/18/2005 , RE: Objects to assignment of claim to Fair Harbor Capital LLC Filed by Linda Lee Schoen . (Ramey, Dorothy) (Entered: 03/03/2005) |
| | | |

| | | |
|---|---|---|
| 03/03/2005 | 661 | Chapter 11 Ballot of Andrew R. Greene. Holder of a Class 11 claim votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 03/04/2005) |
| 03/04/2005 | 662 | Chapter 11 Ballot of Alexandra R. Cole. Holder of a Class 9 claim votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 03/04/2005) |
| 03/04/2005 | 663 | Chapter 11 Ballot of Alexandra R. Cole. Holder of a Class 11 claim votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 03/04/2005) |
| 03/04/2005 | 664 | Chapter 11 Ballot of Melanie R. Cohen. Holder of a Class 9 claim votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 03/04/2005) |
| 03/04/2005 | 665 | Chapter 11 Ballot of Melanie R. Cohen. Holder of a Class 11 claim votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 03/04/2005) |
| 03/04/2005 | 667 | Chapter 11 Ballot of Myles D. Bermin. Holder of a Class 11 claim in the amount of $250096.83 votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 03/07/2005) |
| 03/04/2005 | 668 | Chapter 11 Ballot of James S. Gray. Holder of a Class 9 claim in the amount of $23263.60 votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 03/07/2005) |
| 03/07/2005 | 666 | Transfer of Claim from Advantage Media to Argo Partners in the amount of $3,025.50. Filed by Argo |

| | | |
|---|---|---|
| | | Partners. Objections due by 3/28/2005. (Gold, Matthew) (Entered: 03/07/2005) |
| 03/07/2005 | 669 | Chapter 11 Ballot of Michael B McHale, Equality Illinois. Holder of a Class 7 claim in the amount of $10,000.00 votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 03/08/2005) |
| 03/07/2005 | 670 | Chapter 11 Ballot of Robert Andalman. Holder of a Class 11 claim votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 03/08/2005) |
| 03/07/2005 | 671 | Chapter 11 Ballot of Terry M. Schlade. Holder of a Class 9 claim in the amount of $1857.83 votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 03/08/2005) |
| 03/07/2005 | 672 | Chapter 11 Ballot of Equity Group Investment, Tishler. Holder of a Class 7 claim votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) Additional attachment(s) added on 3/30/2005 (Hamilton, Annette). Modified on 3/30/2005 to attach correct PDF (Hamilton, Annette). (Entered: 03/08/2005) |
| 03/07/2005 | 673 | Chapter 11 Ballot of Anne T. Fuller, Boise Cascade Office Proucts. Holder of a Class 7 claim in the amount of $17059.47 votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 03/08/2005) |
| 03/07/2005 | 674 | Chapter 11 Ballot of Susan Breen. Holder of a Class 11 claim in the amount of $167000.00 votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 03/08/2005) |
| | | |

| 03/07/2005 | 675 | Chapter 11 Ballot of N. Mdanis. Holder of a Class 11 claim in the amount of $182223.00 votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 03/08/2005) |
| 03/07/2005 | 677 | Chapter 11 Ballot of Jerffrey DeJong. Holder of a Class 9 claim in the amount of $7754.56 votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 03/08/2005) |
| 03/07/2005 | 678 | Chapter 11 Ballot of Myles D. Berman. Holder of a Class 9 claim in the amount of $14889.83 votes to Accepy Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 03/08/2005) |
| 03/07/2005 | 679 | Chapter 11 Ballot of James S.Gray. Holder of a Class 11 claim in the amount of $679995.00 votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 03/08/2005) |
| 03/07/2005 | 680 | Chapter 11 Ballot of Jeffrey DeJong. Holder of a Class 11 claim in the amount of $131095.00 votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 03/08/2005) |
| 03/07/2005 | 681 | Chapter 11 Ballot of Terry M. Schlade. Holder of a Class 11 claim in the amount of $408500.00 votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 03/08/2005) |
| 03/07/2005 | 682 | Chapter 11 Ballot of John F Prueceiki. Holder of a Class 11 claim in the amount of $17500.00 votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 03/08/2005) |

| 03/07/2005 | ●683 | Chapter 11 Ballot of John F. Prusiecki. Holder of a Class 9 claim in the amount of $18800.00 votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 03/08/2005) |
|---|---|---|
| 03/07/2005 | ●684 | Notice of Motion and Morrison's Motion with regard to Discovery Filed by Ted A Donner on behalf of John W Morrison . Hearing scheduled for 3/9/2005 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Ramey, Dorothy) (Entered: 03/08/2005) |
| 03/08/2005 | ●676 | Chapter 11 Ballot of Suanne F. Goldman. Holder of a Class 4 claim in the amount of $2000.00 votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 03/08/2005) |
| 03/08/2005 | ●685 | Order Granting Motion To Withdraw As Attorney (Related Doc # 616). Signed on 3/8/2005. (Ramey, Dorothy) (Entered: 03/09/2005) |
| 03/08/2005 | ●690 | Chapter 11 Ballot of Patricia Martin. Holder of a Class 11 claim in the amount of $130,000.00 votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 03/10/2005) |
| 03/08/2005 | ●691 | Chapter 11 Ballot of Louis Werner. Holder of a Class 4 claim in the amount of $824.15 votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 03/10/2005) |
| 03/08/2005 | ●692 | Chapter 11 Ballot of A. Fine. Holder of a Class 11 claim in the amount of $246000 votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 03/10/2005) |
| 03/08/2005 | ●693 | Chapter 11 Ballot of Michael A. Molano. Holder of |

|  |  | a Class 11 claim votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 03/10/2005) |
|---|---|---|
| 03/08/2005 | 694 | Chapter 11 Ballot of Dewey Yee. Holder of a Class 7 claim in the amount of $104533.36 votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 03/10/2005) |
| 03/09/2005 | 686 | Transfer of Claim from Werner Printing, Inc. in the amount of $1,237.10 to Argo Partners. Filed by Argo Partners. Objections due by 3/30/2005. (Gold, Matthew) (Entered: 03/09/2005) |
| 03/09/2005 | 687 | Hearing Continued (RE: 684 Generic Motion, ). Hearing scheduled for 3/23/2005 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Woods, Sharon) (Entered: 03/09/2005) |
| 03/09/2005 | 688 | Transfer of Claim from Flowers By Arrangement in the amount of $539.33 to Argo Partners. Filed by Argo Partners. Objections due by 3/30/2005. (Gold, Matthew) (Entered: 03/09/2005) |
| 03/09/2005 | 695 | Chapter 11 Ballot of Brian C. Shea. Holder of a Class 9 claim votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 03/10/2005) |
| 03/09/2005 | 696 | Chapter 11 Ballot of Barry Fischer. Holder of a Class 11 claim votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 03/10/2005) |
| 03/09/2005 | 697 | Chapter 11 Ballot of Robert Berger. Holder of a Class 11 claim in the amount of $180776.00 votes |

|  |  | to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 03/10/2005) |
|---|---|---|
| 03/09/2005 | ●698 | Chapter 11 Ballot of Kendy M. Hess. Holder of a Class 11 claim votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 03/10/2005) |
| 03/09/2005 | ●699 | Chapter 11 Ballot of Roger R. Wilen. Holder of a Class 11 claim in the amount of $191789.56 votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 03/10/2005) |
| 03/09/2005 | ●700 | Chapter 11 Ballot of Brian C. Shea. Holder of a Class 11 claim votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 03/10/2005) |
| 03/09/2005 | ●701 | Chapter 11 Ballot of Daniel G.M. Marre. Holder of a Class 11 claim votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 03/10/2005) |
| 03/09/2005 | ●707 | Order Scheduling (RE: 684 Generic Motion, ). Reply due by: 3/21/2005 Responses due by 3/16/2005. Status hearing to be held on 3/23/2005 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. Signed on 3/9/2005 (Ramey, Dorothy) (Entered: 03/11/2005) |
| 03/10/2005 | ●689 | Transfer of Claim. Transferor: Accurate Vision Inc (Claim No.50, Amount 1,382.50) To Revenue Management Filed by Revenue Management. Objections due by 3/31/2005. (Minkoff, Robert) (Entered: 03/10/2005) |

| 03/10/2005 | ●702 | Chapter 11 Ballot of Claudia V. Knox. Holder of a Class 5 claim in the amount of $500000.00 votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 03/11/2005) |
| 03/10/2005 | ●703 | Chapter 11 Ballot of Joathan Bairo. Holder of a Class 11 claim votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 03/11/2005) |
| 03/10/2005 | ●704 | Chapter 11 Ballot of Jaroslava L. Johnson. Holder of a Class 11 claim votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 03/11/2005) |
| 03/10/2005 | ●705 | Chapter 11 Ballot of Jarnlowa L. Johnson. Holder of a Class 9 claim votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 03/11/2005) |
| 03/10/2005 | ●706 | Chapter 11 Ballot of Rebecca J. Willis. Holder of a Class 7 claim in the amount of $5593.40 votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 03/11/2005) |
| 03/10/2005 | ●708 | Letter Dated 02/25/2005 , RE: Correspondence was sent in error Filed by Adams Adams . (Ramey, Dorothy) (Entered: 03/11/2005) |
| 03/14/2005 | ●709 | Chapter 11 Ballot of Gary R Jarosik. Holder of a Class 11 claim in the amount of $Undetermined votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Green, Ron) (Entered: 03/15/2005) |
| 03/14/2005 | ●710 | Chapter 11 Ballot of Edward E Wicks. Holder of a Class 9 claim votes to Accept Plan of Reorganization Filed by Edward E Wicks . |

| | | (Beckerman, Steve) (Entered: 03/15/2005) |
|---|---|---|
| 03/14/2005 | 744 | Chapter 11 Ballot of Paul N Sanchez. Holder of a Class Class 7 claim in the amount of $24,150.34 votes to Accept Plan of Reorganization Filed by Paul N Sanchez . (Reed, Patricia) (Entered: 03/22/2005) |
| 03/15/2005 | 711 | Chapter 11 Ballot of CBIZ Valuation Group. Holder of a Class 4 claim in the amount of $504.00 votes to Accept Plan of Reorganization Filed by CBIZ Valuation Group, Inc . (Ross, Demetrius) (Entered: 03/16/2005) |
| 03/15/2005 | 712 | Chapter 11 Ballot of John J. Buttita. Holder of a Class 11 claim votes to Accept Plan of Reorganization Filed by John J. Buttita . (Ross, Demetrius) (Entered: 03/16/2005) |
| 03/15/2005 | 713 | Chapter 11 Ballot of LaSalle Bank National Association. Holder of a Class 2 claim in the amount of $1000000.00 votes to Accept Plan of Reorganization Filed by LaSalle Bank National Association ("LaSalle") . (Ross, Demetrius) (Entered: 03/16/2005) |
| 03/15/2005 | 715 | Chapter 11 Ballot of Terence J Cloney. Holder of a Class 9 claim in the amount of $3900.00 votes to Accept The Second Amnded Joint Plan of Reorganization Filed by Altheimer & Gray . (Green, Ron) (Entered: 03/16/2005) |
| 03/15/2005 | 719 | Summary of Cash Receipt and Disbursement for Filing Period Ending February 1, 2005 Through February 28, 2005 Filed by Daniel J Mcguire on behalf of Altheimer & Gray . (Hamilton, Annette) (Entered: 03/17/2005) |

| 03/15/2005 | ❂726 | Declaration Filed by Barry B Nekritz (RE: 719 Summary of Cash Receipt and Disbursement). (Hamilton, Annette) (Entered: 03/17/2005) |
|---|---|---|
| 03/15/2005 | ❂728 | Chapter 11 Ballot of James D Thompson. Holder of a Class 6 claim in the amount of $1000000.00 votes to Accept Plan of Reorganization Filed by James D Thompson . (Chavez, Baldo) (Entered: 03/17/2005) |
| 03/15/2005 | ❂729 | Chapter 11 Ballot of Regen Capital I Lin. Holder of a Class 7 claim in the amount of $106,248.47 votes to Accept Plan of Reorganization Filed by Neil Herskowitz (Hamilton, Annette) (Entered: 03/17/2005) |
| 03/15/2005 | ❂745 | Chapter 11 Ballot of Terence J Cloney. Holder of a Class 11 Partner Claim claim in the amount of $Unliquidated votes to Accept Plan of Reorganization Filed by Terebce J Cloney . (Reed, Patricia) (Entered: 03/22/2005) |
| 03/16/2005 | ❂714 | **INCORRECT EVENT ENTERED, FILER NOTIFIED TO REFILE** Notice of Filing re: First Interim Application of Miller, Canfield, Paddock and Stone, P.L.C., Special Counsel to the Official Committee of Unsecured Creditors of Altheimer & Gray, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Filed by Jeremy T Stillings on behalf of Official Committee Of Unsecured Creditors. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Proposed Order) (Stillings, Jeremy) Modified on 3/18/2005 (Camacho, Marilyn). (Entered: 03/16/2005) |
| 03/16/2005 | ❂716 | Objection to (related document(s): 684 Generic Motion, ) Filed by Catherine L Steege ESQ on behalf of Unsecured Creditors of Altheimer & Gray |

| | | (Steege, Catherine) (Entered: 03/16/2005) |
|---|---|---|
| 03/16/2005 | ●717 | Response to (related document(s): 684 Generic Motion, ) Filed by Matthew J Botica on behalf of Altheimer & Gray (Ramey, Dorothy) (Entered: 03/17/2005) |
| 03/16/2005 | ●718 | Notice of Filing Filed by Matthew J Botica on behalf of Altheimer & Gray (RE: 717 Response). (Ramey, Dorothy) (Entered: 03/17/2005) |
| 03/16/2005 | ●720 | Chapter 11 Ballot of Kenneth Kneubuhler. Holder of a Class 11 claim votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 03/17/2005) |
| 03/16/2005 | ●721 | Chapter 11 Ballot of Marlene R. Abrams. Holder of a Class 11 claim votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 03/17/2005) |
| 03/16/2005 | ●722 | Chapter 11 Ballot of John J Buttita. Holder of a Class 9 claim votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 03/17/2005) |
| 03/16/2005 | ●723 | Chapter 11 Ballot of Jeff Everett. Holder of a Class 11 claim votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 03/17/2005) |
| 03/16/2005 | ●724 | Chapter 11 Ballot of 10 & 30 S. Wacker, Matthew H Koritz. Holder of a Class 8 claim in the amount of $11713948.20 votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 03/17/2005) |
| 03/16/2005 | ●725 | Chapter 11 Ballot of 10 & 30 S. Wacker LLC. |

| | | |
|---|---|---|
| | | Matthew H. Kortiz. Holder of a Class 8 claim in the amount of $717000.00 votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 03/17/2005) |
| 03/17/2005 | ❂727 | Chapter 11 Ballot of Kenneth Gaines. Holder of a Class 11 claim votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 03/17/2005) |
| 03/17/2005 | ❂730 | Chapter 11 Ballot of Roger Harris. Holder of a Class 11 claim votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 03/18/2005) |
| 03/17/2005 | ❂731 | Chapter 11 Ballot of Kenneth Gaines. Holder of a Class 9 claim in the amount of $55,000.00 votes to Accept Plan of Reorganization Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 03/18/2005) |
| 03/18/2005 | ❂732 | CORRECTIVE ENTRY INCORRECT EVENT ENTERED, FILER NOTIFIED TO REFILE (RE: 714 Notice of Filing, , ). (Camacho, Marilyn) (Entered: 03/18/2005) |
| 03/18/2005 | ❂737 | Appearance Filed by Sarah C Lappin on behalf of International Sport Management, Inc . (Ramey, Dorothy) (Entered: 03/21/2005) |
| 03/18/2005 | ❂738 | Notice of Filing Filed by Paul A Greco on behalf of International Sport Management, Inc (RE: 736 Appearance, 737 Appearance). (Ramey, Dorothy) (Entered: 03/21/2005) |
| 03/18/2005 | ❂741 | Letter Dated 03/15/2005 , RE: Correct Mailing address of John M Daniels Filed by Ice Miller . (Ramey, Dorothy) (Entered: 03/22/2005) |
| | | |

| 03/18/2005 | ◉753 | Chapter 11 Ballot of Michael G. Kelber. Holder of a Class 11 claim votes to Accept Plan of Reorganization Filed by Michael G. Kelber . (Ramey, Dorothy) (Entered: 03/23/2005) |
| --- | --- | --- |
| 03/18/2005 | ◉754 | Chapter 11 Ballot of Revenue Management, as Assignee of Bradford Systems Corporation, Scott Frielby. Holder of a Class 7 claim in the amount of $8990.82 votes to Accept Plan of Reorganization Filed by Revenue Management, as Assignee of Bradford Systems Corporation, Scott Frielby . (Ramey, Dorothy) (Entered: 03/23/2005) |
| 03/18/2005 | ◉755 | Chapter 11 Ballot of Revenue Management as Assignment of Fragomen, DelRay , Bemsen and Loewy, Scott Frielby. Holder of a Class 4 claim in the amount of $4354.00 votes to Accept Plan of Reorganization Filed by Revenue Management as Assignee of Fragomen, DelRay, Bemsen & Loewy, Scott Frielby . (Ramey, Dorothy) (Entered: 03/23/2005) |
| 03/18/2005 | ◉756 | Chapter 11 Ballot of Scott Frielby, Revenue Management as assignee of It's Your Serve. Holder of a Class 4 claim in the amount of $1127.50 votes to Accept Plan of Reorganization Filed by Revenue Management as Assignee of It's Your Serve, Scott Frielby . (Ramey, Dorothy) (Entered: 03/23/2005) |
| 03/18/2005 | ◉758 | Chapter 11 Ballot of Revenue Management as assignee of LSC Photocopy, Scott Frielby. Holder of a Class 4 claim in the amount of $3192.16 votes to Accept Plan of Reorganization Filed by Revenue Management as Assignee of LSC Photocopy LLC. Scott Frielby . (Ramey, Dorothy) (Entered: 03/23/2005) |
|  |  |  |

| | | |
|---|---|---|
| 03/18/2005 | ✪<u>759</u> | Chapter 11 Ballot of Revenue Management as assignee of Pro Star, Scott Frielby. Holder of a Class 4 claim in the amount of $1522.61 votes to Accept Plan of Reorganization Filed by Revenue Management as assignee of Pro Star, Scott Freilby . (Ramey, Dorothy) (Entered: 03/23/2005) |
| 03/18/2005 | ✪<u>760</u> | Chapter 11 Ballot of Revenue Management as assignment of American Lawyer Media, Scott Frielby. Holder of a Class 7 claim in the amount of $6897.75 votes to Accept Plan of Reorganization Filed by Revenue Management as assignee of American Lawyer Media, Scott Freilby . (Ramey, Dorothy) (Entered: 03/23/2005) |
| 03/18/2005 | ✪<u>761</u> | Chapter 11 Ballot of Revenue Management as assignment of Accurate Vision, Inc, Scott Freilby. Holder of a Class 4 claim in the amount of $1382.50 votes to Accept Plan of Reorganization Filed by Revenue Management as assignment of Accurate Vision, Inc, Scott Frielby . (Ramey, Dorothy) (Entered: 03/23/2005) |
| 03/18/2005 | ✪<u>762</u> | Chapter 11 Ballot of David F. Dixon. Holder of a Class 11 claim in the amount of $12528.24 votes to Accept Plan of Reorganization Filed by David F. Dixon . (Ramey, Dorothy) (Entered: 03/23/2005) |
| 03/18/2005 | ✪<u>763</u> | Chapter 11 Ballot of Dariusz Michalski. Holder of a Class 11 claim votes to Accept Plan of Reorganization Filed by Dariusz Michalski . (Ramey, Dorothy) (Entered: 03/23/2005) |
| 03/18/2005 | ✪<u>764</u> | Chapter 11 Ballot of Richard Wendy. Holder of a Class 11 claim votes to Accept Plan of Reorganization Filed by Richard Wendy . (Attachments: # <u>1</u> Volume) (Ramey, Dorothy) |

| | | (Entered: 03/23/2005) |
|---|---|---|
| 03/18/2005 | 🔾765 | Chapter 11 Ballot of Faye B. Feinstein. Holder of a Class 11 claim votes to Accept Plan of Reorganization Filed by Faye B. Feinstein . (Ramey, Dorothy) Additional attachment(s) added on 3/30/2005 (Camacho, Marilyn). Modified on 3/30/2005 to attach correct pdf (Camacho, Marilyn). (Entered: 03/23/2005) |
| 03/18/2005 | 🔾766 | Chapter 11 Ballot of Robert L. Capizzi. Holder of a Class 11 claim votes to Accept Plan of Reorganization Filed by Robert L. Capizzi . (Ramey, Dorothy) (Entered: 03/23/2005) |
| 03/18/2005 | 🔾767 | Chapter 11 Ballot of James Cruger. Holder of a Class 11 claim votes to Accept Plan of Reorganization Filed by James Cruger . (Ramey, Dorothy) (Entered: 03/23/2005) |
| 03/18/2005 | 🔾768 | Chapter 11 Ballot of James Cruger. Holder of a Class 9 claim votes to Accept Plan of Reorganization Filed by James Cruger . (Ramey, Dorothy) (Entered: 03/23/2005) |
| 03/18/2005 | 🔾769 | Chapter 11 Ballot of William E. Corbin, Jr. Holder of a Class 11 claim in the amount of $230834.00 votes to Accept Plan of Reorganization Filed by William E Corbin, Jr . (Ramey, Dorothy) (Entered: 03/23/2005) |
| 03/18/2005 | 🔾770 | Chapter 11 Ballot of Robert D. Stephen. Holder of a Class 11 claim votes to Accept Plan of Reorganization Filed by Robert D. Stephen . (Ramey, Dorothy) (Entered: 03/23/2005) |
| 03/18/2005 | 🔾771 | Chapter 11 Ballot of Richard Peterson. Holder of a Class 11 claim votes to Accept Plan of |

| | | Reorganization Filed by Richard Peterson . (Ramey, Dorothy) (Entered: 03/23/2005) |
|---|---|---|
| 03/18/2005 | ❏772 | Chapter 11 Ballot of Richard Peterson. Holder of a Class 9 claim votes to Accept Plan of Reorganization Filed by Richard Peterson . (Ramey, Dorothy) (Entered: 03/23/2005) |
| 03/18/2005 | ❏773 | Chapter 11 Ballot of Alps Construction, Inc., Alfred W. Peterson. Holder of a Class 8 claim in the amount of $1091,337.56 votes to Accept Plan of Reorganization Filed by Alps Construction, Inc, Alfred W. Peterson . (Ramey, Dorothy) (Entered: 03/23/2005) |
| 03/19/2005 | ❏733 | Interim Application for Compensation for Miller Canfield Paddock & Stone, Special Counsel, Fee: $10,433.00, Expenses: $10,660.00. Filed by Jeremy T Stillings. (Attachments: # 1 Exhibit 1# 2 Exhibit 2) (Stillings, Jeremy) (Entered: 03/19/2005) |
| 03/19/2005 | ❏734 | Cover Sheet for Professional Fees Filed by Jeremy T Stillings on behalf of Miller Canfield Paddock & Stone. (Stillings, Jeremy) (Entered: 03/19/2005) |
| 03/19/2005 | ❏735 | Notice of Filing Filed by Jeremy T Stillings on behalf of Miller Canfield Paddock & Stone (RE: 733 Application for Compensation). (Stillings, Jeremy) (Entered: 03/19/2005) |
| 03/21/2005 | ❏736 | Appearance Filed by Paul A Greco on behalf of International Sport Management, Inc . (Ramey, Dorothy) (Entered: 03/21/2005) |
| 03/21/2005 | ❏739 | Reply to (related document(s): 529 Response) Filed by Christine Schmucker on behalf of John W Morrison (Ramey, Dorothy) (Entered: 03/22/2005) |

| 03/21/2005 | 740 | Notice of Filing Filed by Christine Schmucker on behalf of John W Morrison (RE: 739 Reply). (Ramey, Dorothy) (Entered: 03/22/2005) |
|---|---|---|
| 03/21/2005 | 742 | Objection to (related document(s): 572 Amended Chapter 11 Plan) Filed by John D Cummins (Ramey, Dorothy) (Entered: 03/22/2005) |
| 03/21/2005 | 743 | Certificate of Mailing/Service Filed by John D Cummins (RE: 742 Objection). (Ramey, Dorothy) (Entered: 03/22/2005) |
| 03/21/2005 | 747 | Chapter 11 Ballot of Advantage Media, Matthew Binstock. Holder of a Class 4 claim in the amount of $3025.50 votes to Accept Plan of Reorganization Filed by ArgoPartners as assignee of Advantage Media, Matthew Binstock . (Ramey, Dorothy) (Entered: 03/23/2005) |
| 03/21/2005 | 748 | Chapter 11 Ballot of Argo Partners as assignee of Werner Printing. Holder of a Class 4 claim in the amount of $1,237.10 votes to Accept Plan of Reorganization Filed by Werner Printing . (Ramey, Dorothy) (Entered: 03/23/2005) |
| 03/21/2005 | 749 | Chapter 11 Ballot of Argo Partners as assignee for Global IP Net. Holder of a Class 4 claim in the amount of $908.00 votes to Accept Plan of Reorganization Filed by Argo Partners as assignee for Global IP Net, Matthew Binstock . (Ramey, Dorothy) (Entered: 03/23/2005) |
| 03/21/2005 | 750 | Chapter 11 Ballot of Argo Partners as Assignee of Flowers By Arrangement, Matthew Binstock. Holder of a Class 4 claim in the amount of $539.33 votes to Accept Plan of Reorganization Filed by Argo Partners as Assignee of Flowers By |

| | | Arrangement, Matthew Binstock . (Ramey, Dorothy) (Entered: 03/23/2005) |
|---|---|---|
| 03/21/2005 | 751 | Chapter 11 Ballot of Argo Partners as Assignee of US Fire & Equipment Co., Matthew Binstock. Holder of a Class 4 claim in the amount of $410.96 votes to Accept Plan of Reorganization Filed by Argo Partners as Assignee of US Fire & Safety Equipment Co . (Ramey, Dorothy) (Entered: 03/23/2005) |
| 03/21/2005 | 752 | Chapter 11 Ballot of Argo Partners as assignee of Specialty's Cafe & Bakery, Matthew Binstock. Holder of a Class 4 claim in the amount of $314.06 votes to Accept Plan of Reorganization Filed by Argo Partners as Assignee of Specialty's Cafe & Bakery, Matthew Binstock . (Ramey, Dorothy) (Entered: 03/23/2005) |
| 03/21/2005 | 774 | Chapter 11 Ballot of LexisNexis, Lawrence T. Burnick. Holder of a Class 7 claim in the amount of $163499.97 votes to Accept Plan of Reorganization Filed by LexisNexis, Lawrence T. Burnick . (Ramey, Dorothy) (Entered: 03/23/2005) |
| 03/21/2005 | 775 | Chapter 11 Ballot of Martindale-Hubbell, Lawrence T. Burnick. Holder of a Class 7 claim in the amount of $66,288.94 votes to Accept Plan of Reorganization Filed by Martindale-Hubbell, Lawrence T. Burnick . (Ramey, Dorothy) (Entered: 03/23/2005) |
| 03/21/2005 | 776 | Chapter 11 Ballot of Barry R. Wallach. Holder of a Class 7 claim in the amount of $710,000.67 votes to Reject Plan of Reorganization Filed by Barry R. Wallach . (Ramey, Dorothy) (Entered: 03/23/2005) |
| | | |

| 03/21/2005 | ●777 | Chapter 11 Ballot of Novix Network Specialist, Inc. Holder of a Class 4 claim in the amount of $4108.75 votes to Reject Plan of Reorganization Filed by Novix Network Specialists, Inc., Erich W. Schoen . (Ramey, Dorothy) Modified on 3/23/2005 to correct votes to Accept (Camacho, Marilyn). (Entered: 03/23/2005) |
|---|---|---|
| 03/21/2005 | ●778 | Chapter 11 Ballot of Janis L. Man G-Nick. Holder of a Class 4 claim votes to Accept Plan of Reorganization Filed by Janis L Man G-Nick . (Ramey, Dorothy) (Entered: 03/23/2005) |
| 03/21/2005 | ●779 | Chapter 11 Ballot of John Mc Ginnis. Holder of a Class 11 claim in the amount of $11500.00 votes to Accept Plan of Reorganization Filed by John Mc Ginnis . (Ramey, Dorothy) (Entered: 03/23/2005) |
| 03/21/2005 | ●780 | Chapter 11 Ballot of Joseph P. Gattuso. Holder of a Class 11 claim votes to Accept Plan of Reorganization Filed by Joseph P. Gattuso . (Ramey, Dorothy) (Entered: 03/23/2005) |
| 03/21/2005 | ●781 | Chapter 11 Ballot of Gery J. Chico. Holder of a Class 11 claim in the amount of $131707.00 votes to Accept Plan of Reorganization Filed by Gery J. Chico . (Ramey, Dorothy) (Entered: 03/23/2005) |
| 03/21/2005 | ●782 | Chapter 11 Ballot of John E. Rogers. Holder of a Class 11 claim votes to Accept Plan of Reorganization Filed by John E. Rogers . (Ramey, Dorothy) (Entered: 03/23/2005) |
| 03/21/2005 | ●783 | Chapter 11 Ballot of John E. Rogers. Holder of a Class 9 claim votes to Accept Plan of Reorganization Filed by John E. Rogers . (Ramey, Dorothy) (Entered: 03/23/2005) |

| 03/21/2005 | ❂784 | Chapter 11 Ballot of Jeffrey N. Smith. Holder of a Class 9 claim in the amount of $36,915.00 votes to Accept Plan of Reorganization Filed by Jeffrey N. Smith . (Ramey, Dorothy) (Entered: 03/23/2005) |
| 03/21/2005 | ❂785 | Chapter 11 Ballot of Jeffrey N. Smith. Holder of a Class 11 claim votes to Accept Plan of Reorganization Filed by Jeffrey N. Smith . (Ramey, Dorothy) (Entered: 03/23/2005) |
| 03/21/2005 | ❂786 | Chapter 11 Ballot of Andrew Bond. Holder of a Class 11 claim in the amount of $130,500.00 votes to Accept Plan of Reorganization Filed by Andrew Bond . (Ramey, Dorothy) (Entered: 03/23/2005) |
| 03/21/2005 | ❂787 | Chapter 11 Ballot of Carmichal Leasing Co., C.M. Satern. Holder of a Class 5 claim in the amount of $900,00.00 votes to Accept Plan of Reorganization Filed by Carmichal Leasing Co. C.M. Satern . (Ramey, Dorothy) (Entered: 03/23/2005) |
| 03/21/2005 | ❂789 | Chapter 11 Ballot of Adam M Mycyk. Holder of a Class 9 claim votes to Accept Plan of Reorganization Filed by Adam M Mycyk . (Ramey, Dorothy) (Entered: 03/24/2005) |
| 03/21/2005 | ❂791 | Chapter 11 Ballot of S. Michael Peck. Holder of a Class 9 claim in the amount of $193,863.87 votes to Accept Plan of Reorganization Filed by S. Michael Peck . (Ramey, Dorothy) (Entered: 03/24/2005) |
| 03/21/2005 | ❂792 | Chapter 11 Ballot of Bruce A. Bonjour. Holder of a Class 9 claim votes to Accept Plan of Reorganization Filed by Bruce A. Bonjour . (Ramey, Dorothy) (Entered: 03/24/2005) |
| 03/21/2005 | ❂793 | Chapter 11 Ballot of Bruce A. Bonjour. Holder of a Class 11 claim votes to Accept Plan of |

| | | Reorganization Filed by Bruce A. Bonjour . (Ramey, Dorothy) (Entered: 03/24/2005) |
|---|---|---|
| 03/21/2005 | ◉794 | Chapter 11 Ballot of John Mornson. Holder of a Class 7 claim in the amount of $1,299,690.00 votes to Accept Plan of Reorganization Filed by John Mornson . (Ramey, Dorothy) (Entered: 03/24/2005) |
| 03/21/2005 | ◉795 | Chapter 11 Ballot of Mark H. Berens. Holder of a Class 7 claim in the amount of $311,708.62 votes to Accept Plan of Reorganization Filed by Mark H. Berens . (Ramey, Dorothy) (Entered: 03/24/2005) |
| 03/21/2005 | ◉796 | Chapter 11 Ballot of Mary Jo Rice. Holder of a Class 7 claim in the amount of $22,000.00 votes to Accept Plan of Reorganization Filed by Mary Jo Rice . (Ramey, Dorothy) (Entered: 03/24/2005) |
| 03/21/2005 | ◉797 | Chapter 11 Ballot of Brian W. Ellis. Holder of a Class 11 claim votes to Accept Plan of Reorganization Filed by Brian W. Ellis . (Ramey, Dorothy) (Entered: 03/24/2005) |
| 03/21/2005 | ◉798 | Chapter 11 Ballot of Peerless Rug Company, George Katsouclcs. Holder of a Class 7 claim in the amount of $144031.00 votes to Accept Plan of Reorganization Filed by Peerless Rug Company, George katsoucls . (Ramey, Dorothy) (Entered: 03/24/2005) |
| 03/21/2005 | ◉799 | Chapter 11 Ballot of Thomas C. McDonough. Holder of a Class 11 claim votes to Accept Plan of Reorganization Filed by Thomas C. McDonough . (Ramey, Dorothy) (Entered: 03/24/2005) |
| 03/21/2005 | ◉800 | Chapter 11 Ballot of Dirk W. Andringa. Holder of a Class 11 claim in the amount of $1,657.87 votes to |

| | | Accept Plan of Reorganization Filed by Dirk W. Andringa . (Ramey, Dorothy) (Entered: 03/24/2005) |
|---|---|---|
| 03/21/2005 | ❂801 | Chapter 11 Ballot of Banner Personnel Service, Colleen Schmiej. Holder of a Class 5 claim in the amount of $150,000.00 votes to Reject Plan of Reorganization Filed by Banner Personnel Service Inc . (Ramey, Dorothy) (Entered: 03/24/2005) |
| 03/21/2005 | ❂802 | Chapter 11 Ballot of Theodore Low. Holder of a Class 11 claim votes to Accept Plan of Reorganization Filed by Theodore Low . (Ramey, Dorothy) (Entered: 03/24/2005) |
| 03/21/2005 | ❂803 | Chapter 11 Ballot of Bridget O'Keefe. Holder of a Class 11 claim votes to Accept Plan of Reorganization Filed by Bridget O'Keefe . (Ramey, Dorothy) (Entered: 03/24/2005) |
| 03/21/2005 | ❂804 | Chapter 11 Ballot of Bridget O'Keefe. Holder of a Class 11 claim votes to Accept Plan of Reorganization Filed by Bridget O'Keefe . (Ramey, Dorothy) (Entered: 03/24/2005) |
| 03/21/2005 | ❂805 | Chapter 11 Ballot of Theodore Low. Holder of a Class 9 claim votes to Accept Plan of Reorganization Filed by Theodore Low . (Ramey, Dorothy) (Entered: 03/24/2005) |
| 03/21/2005 | ❂806 | Chapter 11 Ballot of S.Michael Peck. Holder of a Class 11 claim in the amount of $618,189.61 votes to Accept Plan of Reorganization Filed by S. Michael Peck . (Ramey, Dorothy) (Entered: 03/24/2005) |
| 03/22/2005 | ❂746 | Chapter 11 Ballot of Karen m. Mason. Holder of a Class 4 claim in the amount of $Under 5,000.00 |

| | | votes to Accept Plan of Reorganization Filed by Karen M Mason . (Ramey, Dorothy) (Entered: 03/23/2005) |
|---|---|---|
| 03/22/2005 | ❍757 | Notice of Motion and Motion for Order to Authorize Debtor Filing of Allocation Schedule Under Seal Filed by Daniel J Mcguire on behalf of Altheimer & Gray . Hearing scheduled for 3/30/2005 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Green, Ron) (Entered: 03/23/2005) |
| 03/23/2005 | ❍788 | CORRECTIVE ENTRY to correct votes to Accept (RE: 777 Chapter 11 Ballot, ). (Camacho, Marilyn) (Entered: 03/23/2005) |
| 03/23/2005 | ❍790 | Chapter 11 Ballot of Specialty's Cafe & Bakery Inc., Sandra Holder. Holder of a Class 9 claim in the amount of $824.15 votes to ACCEPT Plan of Reorganization Filed by Specialty's Cafe & Bakery Inc, Sandra Holder . (Ramey, Dorothy) (Entered: 03/24/2005) |
| 03/23/2005 | ❍807 | Order Denying Motion (Related Doc # 684). Signed on 3/23/2005. (Ramey, Dorothy) (Entered: 03/24/2005) |
| 03/23/2005 | ❍809 | BNC Certificate of Mailing - Notice to Assignor of Assignment of Claim (RE: 689 Transfer of Claim). No. of Notices: 50. Service Date 03/25/2005. (Admin.) (Entered: 03/25/2005) |
| 03/24/2005 | ❍808 | Chapter 11 Ballot of Robert A. Janoski. Holder of a Class 11 claim votes to Accept Plan of Reorganization Filed by Robert A. Janoski . (Ross, Demetrius) (Entered: 03/25/2005) |
| | | |

| 03/28/2005 | ❏810 | Letter Dated 03/22/205 , RE: We deny having any business relationship with this company and wish to enter an objection with the court to stop all proceedings in having this claim transferred. Filed by Video Monitoring Services . (Ramey, Dorothy) (Entered: 03/30/2005) |
| 03/30/2005 | ❏811 | CORRECTIVE ENTRY to attach correct pdf (RE: 765 Chapter 11 Ballot, ). (Camacho, Marilyn) (Entered: 03/30/2005) |
| 03/30/2005 | ❏812 | CORRECTIVE ENTRY to attach correct PDF (RE: 672 Chapter 11 Ballot, ). (Hamilton, Annette) (Entered: 03/30/2005) |
| 03/30/2005 | ❏813 | Declaration re: Stacy Flanigan certifying voting on and tabulation of Ballots accepting and rejecting the Second Amended Joint Plan of Liquidation of Altheimer & Gray Filed by Stacy J Flanigan . (Ramey, Dorothy) (Entered: 03/31/2005) |
| 03/30/2005 | ❏814 | Notice of Filing Filed by Daniel J Mcguire on behalf of Altheimer & Gray (RE: 813 Declaration). (Ramey, Dorothy) (Entered: 03/31/2005) |
| 03/30/2005 | ❏815 | Order Granting Motion to Authorize (Related Doc # 757). Signed on 3/30/2005. (Ramey, Dorothy) (Entered: 04/01/2005) |
| 04/01/2005 | ❏816 | Third Amended Chapter 11 Plan Filed by Stacy J Flanigan on behalf of Altheimer & Gray. (Flanigan, Stacy) (Entered: 04/01/2005) |
| 04/01/2005 | ❏817 | Notice of Filing Filed by Stacy J Flanigan on behalf of Altheimer & Gray (RE: 816 Amended Chapter 11 Plan). (Flanigan, Stacy) (Entered: 04/01/2005) |
| 04/01/2005 | ❏818 | Memorandum re: of Law in Support of |

|  |  | Confirmation of Third Amended Joint Plan of Liquidation of Altheimer & Gray Filed by Stacy J Flanigan on behalf of Altheimer & Gray. (Flanigan, Stacy) (Entered: 04/01/2005) |
| 04/01/2005 | 819 | Notice of Filing Filed by Stacy J Flanigan on behalf of Altheimer & Gray (RE: 818 Memorandum). (Flanigan, Stacy) (Entered: 04/01/2005) |
| 04/01/2005 | 820 | Incamera/Seal Material: Allocation Schedule . (Ramey, Dorothy) (Entered: 04/04/2005) |
| 04/01/2005 | 821 | Notice of Filing Filed by Daniel J Mcguire on behalf of Altheimer & Gray (RE: [820] Incamera/Seal Material). (Camacho, Marilyn) (Entered: 04/04/2005) |
| 04/01/2005 | 822 | Objection to Confirmation of Plan Filed by Robert C Bata (RE: 572 Amended Chapter 11 Plan). (Ramey, Dorothy) (Entered: 04/04/2005) |
| 04/01/2005 | 823 | Notice of Filing re: Plan Adminstrator Agreement Filed by Daniel J Mcguire on behalf of Altheimer & Gray . (Ramey, Dorothy) (Entered: 04/04/2005) |
| 04/01/2005 | 825 | Notice of Filing re: (Proposed) Order confirming Third Amended Joint Plan of Liquidation of Altheimer & Gray. Filed by Daniel J Mcguire on behalf of Altheimer & Gray . (Ramey, Dorothy) (Entered: 04/05/2005) |
| 04/01/2005 | 826 | Affidavit Filed by Jacob R Brandzel (RE: 572 Amended Chapter 11 Plan). (Ramey, Dorothy) (Entered: 04/05/2005) |
| 04/04/2005 | 824 | Notice of Motion and Motion to Reconsider (related documents 684 Generic Motion, ) Filed by Christine Schmucker on behalf of John W |

| | | Morrison . Hearing scheduled for 4/14/2005 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Ramey, Dorothy) (Entered: 04/05/2005) |
|---|---|---|
| 04/04/2005 | 828 | Supplement Filed by Paul V Possinger on behalf of Official Committee Of Unsecured Creditors (RE: 816 Amended Chapter 11 Plan). (Ramey, Dorothy) (Entered: 04/05/2005) |
| 04/04/2005 | 829 | Notice of Filing Filed by Paul V Possinger on behalf of Official Committee Of Unsecured Creditors (RE: 828 Supplemental). (Ramey, Dorothy) (Entered: 04/05/2005) |
| 04/04/2005 | 834 | Affidavit in support Filed by William A Brandt JR (RE: 816 Amended Chapter 11 Plan). (Ramey, Dorothy) (Entered: 04/06/2005) |
| 04/04/2005 | 835 | Notice of Filing Filed by Paul V Possinger (RE: 834 Affidavit). (Ramey, Dorothy) (Entered: 04/06/2005) |
| 04/04/2005 | 836 | Appearance Filed by Christine Schmucker on behalf of John W Morrison . (Ramey, Dorothy) (Entered: 04/06/2005) |
| 04/04/2005 | 837 | Notice of Filing Filed by Christine Schmucker on behalf of John W Morrison (RE: 836 Appearance). (Ramey, Dorothy) (Entered: 04/06/2005) |
| 04/05/2005 | 827 | Notice of Filing Filed by Daniel J Mcguire on behalf of Jacob R Brandzel (RE: 826 Affidavit). (Ramey, Dorothy) (Entered: 04/05/2005) |
| 04/05/2005 | 840 | Notice of Filing re: Revised Proposed Order Confirming Third Amended Joint Plan of Liquidation Filed by Daniel J Mcguire on behalf of |

| | | |
|---|---|---|
| | | Altheimer & Gray . (Ross, Demetrius) (Entered: 04/06/2005) |
| 04/05/2005 | ◉841 | Order Denying Motion to Convert Case to Chapter 7 (Related Doc # 154) . Signed on 4/5/2005. (Ramey, Dorothy) (Entered: 04/07/2005) |
| 04/05/2005 | ◉842 | Order Mooting Motion to Extend Time (Related Doc # 443). Signed on 4/5/2005. (Ramey, Dorothy) (Entered: 04/07/2005) |
| 04/05/2005 | ◉843 | Order Modifying Claim(s) 1 (RE: 385 Motion Objecting to Claim, , ). Signed on 4/5/2005 (Ramey, Dorothy) (Entered: 04/07/2005) |
| 04/06/2005 | ◉830 | Hearing Continued (RE: 385 Motion Objecting to Claim, ,, 161 Motion for Relief Stay, ). Hearing scheduled for 5/18/2005 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Devine, Tina) (Entered: 04/06/2005) |
| 04/06/2005 | ◉831 | Adversary Case 05-810 Closed . (Livermore, Corrina) (Entered: 04/06/2005) |
| 04/06/2005 | ◉832 | Fourth Amended Chapter 11 Plan Filed by Stacy J Flanigan on behalf of Altheimer & Gray. (Flanigan, Stacy) (Entered: 04/06/2005) |
| 04/06/2005 | ◉833 | Adversary Case 1-04-ap-3484 Closed . (Marola, Rosalie) (Entered: 04/06/2005) |
| 04/06/2005 | ◉838 | Adversary Case 1-04-ap-03489 Closed . (Mcwilliams, Della) (Entered: 04/06/2005) |
| 04/06/2005 | ◉839 | Order Confirming Chapter 11 Plan (RE: 832 Amended Chapter 11 Plan). Post Confirmation hearing to be held on 5/18/2005 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois |

| | | 60604. Signed on 4/6/2005 (Attachments: # 1 Volume) (Ramey, Dorothy) (Entered: 04/06/2005) |
|---|---|---|
| 04/08/2005 | 844 | Amended Notice of Hearing Filed by Christine Schmucker on behalf of John W Morrison (RE: 824 Motion to Reconsider, ). Hearing scheduled for 5/10/2005 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Ramey, Dorothy) (Entered: 04/11/2005) |
| 04/12/2005 | 845 | Notice re: Entry Of Confirmation Order, Notice of Confirmation Status Hearing Filed by Stacy J Flanigan on behalf of Altheimer & Gray . Confirmation hearing to be held on 5/18/2005 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Volume # 2 Volume # 3 Volume # 4 Volume # 5 Volume # 6 Volume # 7 Volume # 8 Volume) (Ramey, Dorothy) (Entered: 04/13/2005) |
| 04/15/2005 | 846 | Summary of Cash Receipt and Disbursement for Filing Period Ending March 1, 2005 thru March 31, 2005 Filed by Daniel J Mcguire on behalf of Altheimer & Gray . (Ramey, Dorothy) (Entered: 04/18/2005) |
| 04/15/2005 | 847 | Declaration Filed by Altheimer & Gray (RE: 846 Summary of Cash Receipt and Disbursement). (Ramey, Dorothy) (Entered: 04/18/2005) |
| 04/21/2005 | 848 | Adversary Case 05-815 Closed . (Burton, Shenitha) (Entered: 04/21/2005) |
| 04/21/2005 | 849 | Adversary Case 05-806 Closed . (Barrow, Latonia) (Entered: 04/21/2005) |
| 04/21/2005 | 850 | Adversary Case 05-00807 Closed . (Chavez, Baldo) (Entered: 04/21/2005) |

| 04/21/2005 | ❾851 | Adversary Case 04-03483 Closed . (Lyon, Peggy) (Entered: 04/21/2005) |
| 04/21/2005 | ❾852 | Adversary Case 05-803 Closed . (Walker, Valerie) (Entered: 04/21/2005) |
| 04/21/2005 | ❾853 | Adversary Case 05-804 Closed . (Howard, Celeste) (Entered: 04/21/2005) |
| 04/27/2005 | ❾854 | Notice of Motion and Motion to Set bar date for application for payment of Adminstrative Claims Filed by Matthew J Botica on behalf of Altheimer & Gray . Hearing scheduled for 5/4/2005 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Ramey, Dorothy) (Entered: 04/28/2005) |
| 05/02/2005 | ❾855 | 454 (Recover Money/Property) : Complaint 05-01262 Filed by Altheimer & Gray against Sam J Fatigato (Iwinski, Allen) (Entered: 05/02/2005) |
| 05/02/2005 | ❾856 | 454 (Recover Money/Property) : Complaint 05-01263 Filed by Altheimer & Gray against Diana Coelyn (Gutierrez, Evelyn) (Entered: 05/02/2005) |
| 05/02/2005 | ❾857 | 454 (Recover Money/Property) : Complaint 05-01264 Filed by Altheimer & Gray Debtor in Possession against Robert M. Kowalski (Sirmons, Dornesa) (Entered: 05/02/2005) |
| 05/02/2005 | ❾858 | 454 (Recover Money/Property) : Complaint 05-01266 Filed by Altheimer & Gray against The Kroenig Corporation (Gutierrez, Evelyn) (Entered: 05/02/2005) |
| 05/02/2005 | ❾859 | 454 (Recover Money/Property) : Complaint 05-01267 Filed by Altheimer & Gray Debtor in |

| | | |
|---|---|---|
| | | Possession against Masonwerks, Inc. (Sirmons, Dornesa) (Entered: 05/02/2005) |
| 05/02/2005 | 860 | 454 (Recover Money/Property) : Complaint 05-01268 Filed by Altheimer & Gray against Albert C Frell (Iwinski, Allen) (Entered: 05/02/2005) |
| 05/02/2005 | 861 | 454 (Recover Money/Property) : Complaint 05-01269 Filed by Altheimer & Gray Debtor in Possession against Flint Grinnell (Sirmons, Dornesa) (Entered: 05/02/2005) |
| 05/02/2005 | 862 | 454 (Recover Money/Property) : Complaint 05-01270 Filed by Altheimer & Gray Debtor in Possession against Frances Heffernan, Inc. (Sirmons, Dornesa) (Entered: 05/02/2005) |
| 05/02/2005 | 863 | 454 (Recover Money/Property) : Complaint 05-01271 Filed by Altheimer & Gray Debtor in Possession against RTP, Inc. (Sirmons, Dornesa) (Entered: 05/02/2005) |
| 05/02/2005 | 864 | 454 (Recover Money/Property) : Complaint 05-01273 Filed by Altheimer & Gray against SBC Management (Iwinski, Allen) (Entered: 05/02/2005) |
| 05/04/2005 | 865 | Order Granting Motion to Set (Related Doc # 854). Signed on 5/4/2005. (Ramey, Dorothy) (Entered: 05/05/2005) |
| 05/09/2005 | | End Awaiting Discharge (Johnson, Leonora) (Entered: 05/09/2005) |
| 05/10/2005 | 866 | Adversary Case 1-04-ap-03486 Closed . (Key, Veronica) (Entered: 05/10/2005) |
| 05/10/2005 | 867 | Order Striking Motion To Reconsider (Related Doc |

|  |  |  |
|---|---|---|
|  |  | # 824). Signed on 5/10/2005. (Ramey, Dorothy) (Entered: 05/12/2005) |
| 05/16/2005 | ●868 | Summary of Cash Receipt and Disbursement for Filing Period Ending April 1, 2005 Through April 18, 2005 Filed by Daniel J Mcguire on behalf of Altheimer & Gray . (Ramey, Dorothy) (Entered: 05/17/2005) |
| 05/16/2005 | ●869 | Declaration Filed by Daniel J Mcguire on behalf of Altheimer & Gray (RE: 868 Summary of Cash Receipt and Disbursement). (Ramey, Dorothy) (Entered: 05/17/2005) |
| 05/18/2005 | ●870 | Hearing Continued (RE: 385 Motion Objecting to Claim, ,, 161 Motion for Relief Stay, ). Hearing scheduled for 7/27/2005 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Davis, Shurray) (Entered: 05/18/2005) |
| 05/18/2005 | ●871 | Hearing Continued . (Post Confirmation Status Hearing) Hearing scheduled for 7/27/2005 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Davis, Shurray) (Entered: 05/18/2005) |
| 05/19/2005 |  | Motions terminated. . (Ramey, Dorothy) (Entered: 05/19/2005) |
| 05/31/2005 | ●872 | Adversary Case 1-04-ap-03480 Closed . (Mcwilliams, Della) (Entered: 05/31/2005) |
| 06/07/2005 | ●873 | Stipulation Allowing Administrative Expense Claim Of AT & T Corp. Filed by Michael C Moody on behalf of AT& T . (Ramey, Dorothy) (Entered: 06/08/2005) |
| 06/07/2005 | ●874 | Notice of Filing Filed by Michael C Moody on |

|  |  | behalf of AT& T (RE: <u>873</u> Stipulation). (Ramey, Dorothy) (Entered: 06/08/2005) |
|---|---|---|
| 06/10/2005 | ◑<u>875</u> | Adversary Case 05-01270 Closed . (Gomez, Denise) (Entered: 06/10/2005) |
| 06/20/2005 | ◑<u>876</u> | Application for Compensation for Jenner & Block, Creditor's Attorney, Fee: $557,267.25, Expenses: $16,426.66. Filed by Jeremy T Stillings. Hearing scheduled for 7/27/2005 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # <u>1</u> Exhibit A - Jenner's First Interim Fee Application (Part 1)# <u>2</u> Exhibit A (Part 2)# <u>3</u> Exhibit B - Jenner's Second Interim Fee Application (Part 1)# 4 Exhibit B (Part 2)# 5 Exhibit C - Jenner's Third Interim Fee Application (Part 1)# 6 Exhibit C (Part 2)# 7 Exhibit C (Part 3)# <u>8</u> Exhibit D - Services rendered during Fourth Interim Period# <u>9</u> Exhibit E - Expenses incurred during Fourth Interim Period# <u>10</u> Exhibit F - Summary of Jenner's final fees and prior payments# <u>11</u> Exhibit G - Summary of expenses incurred during Final Application Period# <u>12</u> Proposed Order) (Stillings, Jeremy) (Entered: 06/20/2005) |
| 06/20/2005 | ◑<u>877</u> | Application for Compensation for Miller Canfield Paddock & Stone, Special Counsel, Fee: $10,433.00, Expenses: $10,660.00. Filed by Jeremy T Stillings. Hearing scheduled for 7/27/2005 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # <u>1</u> Exhibit 1 - Professional Fees# <u>2</u> Exhibit 2 - Expenses# <u>3</u> Proposed Order) (Stillings, Jeremy) (Entered: 06/20/2005) |
| 06/20/2005 | ◑<u>878</u> | Final Notice of Motion and Application for Compensation for Winston & Strawn, Debtor's |

| | | Attorney, Fee: $1,669,972.02, Expenses: $79,448.49. Filed by Winston & Strawn. Hearing scheduled for 7/27/2005 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A - First Interim Application of W&S# 2 Exhibit A- part 2# 3 Exhibit A - Part 3# 4 Exhibit A - Part 4# 5 Exhibit A - Part 5# 6 Exhibit B - 2nd Interim Application of W&S# 7 Exhibit B - Part 2# 8 Exhibit B - Part 3# 9 Exhibit B - Part 4# 10 Exhibit C - 3rd Interim Application of W&S# 11 Exhibit C - Part 2# 12 Exhibit C - Part 3# 13 Exhibit C - Part 4# 14 Exhibit D - W&S's monthly invoices from 11/1/04 through 4/19/05# 15 Exhibit D - Part 2# 16 Exhibit D - Part 3# 17 Exhibit D - part 4# 18 Proposed Order) (Flanigan, Stacy) (Entered: 06/20/2005) |
| 06/20/2005 | ❂879 | Application for Compensation for American Express Tax & Business Services Inc. , Accountant, Fee: $1951459.53, Expenses: $36576.29. Filed by American Express Tax & Business Services Inc. . (Attachments: # (A) Exhibit # (B) Exhibit # (C) Exhibit # (C) Exhibit # (C) Exhibit # (D) Exhibit # (E) Exhibit # 8 Proposed Order) (Ramey, Dorothy) (Entered: 06/21/2005) |
| 06/20/2005 | ❂880 | Cover Sheet for Professional Fees Filed by American Express Tax & Business Services Inc. (RE: 879 Application for Compensation, ). (Ramey, Dorothy) (Entered: 06/21/2005) |
| 06/20/2005 | ❂881 | Certificate of Mailing/Service Filed by American Express Tax & Business Services Inc. (RE: 879 Application for Compensation,, 880 Professional Fees Cover Sheet). (Ramey, Dorothy) (Entered: 06/21/2005) |
| | | |

| 06/20/2005 | ●882 | Notice of Filing Filed by American Express Tax & Business Services Inc. (RE: 879 Final Application for Compensation,, 880 Professional Fees Cover Sheet, 881 Certificate of Mailing/Service). (Ramey, Dorothy) (Entered: 06/21/2005) |
|---|---|---|
| 06/21/2005 | ●883 | Adversary Case 05-814 Closed . (Howard, Celeste) (Entered: 06/21/2005) |
| 06/21/2005 | ●884 | Application for Administrative Expenses Filed by Ronald F Labedz on behalf of SBC Teleholdings, Inc . (Attachments: # 1 Volume # 2 Volume # 3 Volume # 4 Volume # 5 Volume # 6 Volume # 7 Volume # 8 Volume) (Ramey, Dorothy) (Entered: 06/22/2005) |
| 06/21/2005 | ●885 | Appearance Filed by Ronald F Labedz on behalf of SBC Teleholdings, Inc . (Ramey, Dorothy) (Entered: 06/22/2005) |
| 06/23/2005 | ●886 | Chapter 11 Ballot of Adam M. Mycyk. Holder of a Class 11 claim votes to Accept Plan of Reorganization Filed by Adam M Mycyk . (Ramey, Dorothy) Additional attachment(s) added on 6/28/2005 (Hamilton, Annette). Modified on 6/28/2005 to attach correct PDF (Hamilton, Annette). (Entered: 06/24/2005) |
| 06/27/2005 | ●887 | Notice of Hearing Filed by Jeremy T Stillings on behalf of Official Committee Of Unsecured Creditors (RE: 876 Application for Compensation,,,, 877 Application for Compensation,, 878 Application for Compensation,,,, 879 Application for Compensation, ). Hearing scheduled for 7/27/2005 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Stillings, Jeremy) |

| | | (Entered: 06/27/2005) |
|---|---|---|
| 06/27/2005 | ❾888 | Certificate of Mailing/Service Filed by Jeremy T Stillings on behalf of Official Committee Of Unsecured Creditors (RE: 876 Application for Compensation,,, ). (Stillings, Jeremy) (Entered: 06/27/2005) |
| 06/28/2005 | ❾889 | CORRECTIVE ENTRY to attach correct PDF (RE: 886 Chapter 11 Ballot, ). (Hamilton, Annette) (Entered: 06/28/2005) |
| 06/30/2005 | ❾890 | Final Application for Compensation for Dsi Financial Services Inc, Financial Advisor, Fee: $173,579.46, Expenses: $9,896.36. Filed by Jeremy T Stillings. Hearing scheduled for 7/27/2004 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A - First Interim Fee Application# 2 Exhibit B - Second Interim Fee Application# 3 Exhibit C - Third Interim Period Professional Services# 4 Exhibit D - Summary of Professional Services# 5 Exhibit E - Summary of Expenses# 6 Proposed Order) (Stillings, Jeremy) (Entered: 06/30/2005) |
| 07/05/2005 | ❾891 | Adversary Case 1-05-ap-01269 Closed . (Mcwilliams, Della) (Entered: 07/05/2005) |
| 07/05/2005 | ❾892 | Certificate of Service Filed by Jeremy T Stillings on behalf of Unsecured Creditors of Altheimer & Gray (RE: 890 Application for Compensation,, ). (Stillings, Jeremy) (Entered: 07/05/2005) |
| 07/05/2005 | ❾893 | Amended Notice of Hearing Filed by Jeremy T Stillings on behalf of Unsecured Creditors of Altheimer & Gray (RE: 876 Application for Compensation,,,, 877 Application for |

| | | Compensation,, <u>878</u> Application for Compensation,,,, <u>879</u> Application for Compensation,, <u>890</u> Application for Compensation,, ). Hearing scheduled for 7/27/2005 at 10:30 AM at 227 W Monroe Street, Room 3360, Chicago, Illinois 60606. (Stillings, Jeremy) (Entered: 07/05/2005) |
|---|---|---|
| 07/06/2005 | ●894 | Adversary Case 05-1273 Closed . (Green, Josephine) (Entered: 07/06/2005) |
| 07/15/2005 | ●<u>895</u> | Quarterly Fee Statement for Quarter Ending June 30, 2005 Filed by Debtor Altheimer & Gray Plan Adminstrator Jacob R. Brandzel. (Ramey, Dorothy) (Entered: 07/18/2005) |
| 07/18/2005 | ●896 | 454 (Recover Money/Property) : Complaint <u>05-01602</u> Filed by Altheimer & Gray Debtor in Possession against Lindo Mexico (Leipold, Mark) (Entered: 07/18/2005) |
| 07/18/2005 | ●897 | 454 (Recover Money/Property) : Complaint <u>05-01603</u> Filed by Altheimer & Gray, Debtor in Possession against Harish K. Chopra (Leipold, Mark) (Entered: 07/18/2005) |
| 07/18/2005 | ●898 | 454 (Recover Money/Property) : Complaint <u>05-01604</u> Filed by Altheimer & Gray, Debtor in Possession against Edward P. Rotchford (Leipold, Mark) (Entered: 07/18/2005) |
| 07/18/2005 | ●899 | 454 (Recover Money/Property) : Complaint <u>05-01605</u> Filed by Altheimer & Gray, Debtor in Possession against Valinda D. Alexander (Leipold, Mark) (Entered: 07/18/2005) |
| 07/18/2005 | ●900 | 454 (Recover Money/Property) : Complaint 05-01606 Filed by Altheimer & Gray, Debtor in |

| | | |
|---|---|---|
| | | Possession against AMC Realty, Inc. (Leipold, Mark) (Entered: 07/18/2005) |
| 07/18/2005 | ❾901 | 454 (Recover Money/Property) : Complaint 05-01607 Filed by Altheimer & Gray, Debtor in Possession against Rani Jarkas (Leipold, Mark) (Entered: 07/18/2005) |
| 07/18/2005 | ❾902 | 454 (Recover Money/Property) : Complaint 05-01608 Filed by Altheimer & Gray, Debtor in Possession against Dan Altheimer (Leipold, Mark) (Entered: 07/18/2005) |
| 07/18/2005 | ❾903 | 454 (Recover Money/Property) : Complaint 05-01609 Filed by Altheimer & Gray, Debtor in Possession against TJ&W Residential, Inc. (Leipold, Mark) (Entered: 07/18/2005) |
| 07/18/2005 | ❾904 | 454 (Recover Money/Property) : Complaint 05-01610 Filed by Altheimer & Gray, Debtor in Possession against Discount Park and Ride-Par Investments, Inc. (Leipold, Mark) (Entered: 07/18/2005) |
| 07/18/2005 | ❾905 | 454 (Recover Money/Property) : Complaint 05-01611 Filed by Altheimer & Gray, Debtor in Possession against Grand Pier Center L.L.C. (Leipold, Mark) (Entered: 07/18/2005) |
| 07/21/2005 | ❾906 | Adversary Case 05-1268 Closed . (Hamilton, Annette) (Entered: 07/21/2005) |
| 07/27/2005 | ❾909 | Order Granting Application For Compensation (Related Doc # 879). American Express Tax & Business Services Inc., fees awarded: $1951459.33, expenses awarded: $36576.29. Signed on 7/27/2005. (Ramey, Dorothy) Modified on 8/1/2005 to correct expense awarded to $26016.29 |

| | | |
|---|---|---|
| | | (Camacho, Marilyn). (Entered: 07/28/2005) |
| 07/27/2005 | ❂<u>910</u> | Order Granting Application For Compensation (Related Doc # <u>878</u>). Winston & Strawn , fees awarded: $1669972.02, expenses awarded: $79448.49. Signed on 7/27/2005. (Ramey, Dorothy) (Entered: 07/28/2005) |
| 07/27/2005 | ❂<u>911</u> | Order Granting Third and Final Application For Compensation (Related Doc # <u>890</u>). Dsi Financial Services Inc, fees awarded: $173579.46, expenses awarded: $9896.36. Signed on 7/27/2005. (Ramey, Dorothy) (Entered: 07/28/2005) |
| 07/27/2005 | ❂<u>912</u> | Order Granting Application For Compensation (Related Doc # <u>733</u>). Miller Canfield Paddock & Stone, fees awarded: $10433.00, expenses awarded: $10660.00. Signed on 7/27/2005. (Ramey, Dorothy) (Entered: 07/28/2005) |
| 07/27/2005 | ❂<u>913</u> | Order Granting Fourth and Final Application For Compensation (Related Doc # <u>876</u>). Jenner & Block , fees awarded: $557267.25, expenses awarded: $16426.66. Signed on 7/27/2005. (Ramey, Dorothy) (Entered: 07/28/2005) |
| 07/28/2005 | ❂907 | Hearing Continued (RE: <u>385</u> Objection to Claim,). Hearing Scheduled for 09/14/2005 at 10:30 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Woods,Sharon) (Entered: 07/28/2005) |
| 07/28/2005 | ❂908 | Hearing Continued (RE: <u>161</u> Relief Stay,). Hearing Scheduled for 09/14/2005 at 10:30 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Woods,Sharon) (Entered: 07/28/2005) |
| 07/28/2005 | ❂914 | Hearing Continued. (Post Confirmation Status Hearing) Hearing continued on 12/13/2005 at 10:30 |

| | | AM . (Castaneda, Peter) (Entered: 07/28/2005) |
|---|---|---|
| 08/01/2005 | 915 | CORRECTIVE ENTRY to correct expense awarded to $26016.29 (RE: 909 Order on Application for Compensation, ). (Camacho, Marilyn) (Entered: 08/01/2005) |
| 08/17/2005 | 916 | Notice of Hearing and Third Omnibus Objection to Claim(s) of Claims Nos. 4, 12, 53, 65, 69, 70, 87, 91 92, 94, 137, 155, 179, 187, 189, 200, 217, 218, 225, 226, 270, 274, 275, 276, 277, 278, 279, 280, 281, 284, 285, 286 and 288 Filed by Jeremy T Stillings on behalf of Development Specialists, Inc., in its capacity as Creditor Trustee for the Altheimer & Gray Creditor Trust. Hearing scheduled for 9/27/2005 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A Part 1# 2 Exhibit A Part 2# 3 Exhibit B Part 1# 4 Exhibit B Part 2# 5 Exhibit B Part 3# 6 Exhibit C Part 1# 7 Exhibit C Part 2# 8 Exhibit D# 9 Exhibit E Part 1# 10 Exhibit E Part 2# 11 Exhibit F Part 1# 12 Exhibit F Part 2# 13 Exhibit F Part 3# 14 Exhibit G# 15 Proposed Order)(Stillings, Jeremy) (Entered: 08/17/2005) |
| 08/24/2005 | 917 | Adversary Case 05-1263 Closed . (Seamann, Pamela) (Entered: 08/24/2005) |
| 08/25/2005 | 918 | Adversary Case 05-811 Closed . (Rowe, Victoria) (Entered: 08/25/2005) |
| 09/06/2005 | 919 | Notice of Motion and Motion for Relief from Stay as to (Malpractice Claims). Fee Amount $150, Filed by Joseph L Kish on behalf of Michael Patrick Kerasotes . Hearing scheduled for 9/14/2005 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 |

| | | Statement Accompanying Relief From Stay # 2 Exhibit # 3 Proposed Order) (Epps, Wanda) (Entered: 09/06/2005) |
|---|---|---|
| 09/06/2005 | ❍920 | Appearance Filed by Joseph L Kish on behalf of Michael Patrick Kerasotes . (Ramey, Dorothy) (Entered: 09/07/2005) |
| 09/06/2005 | ❍921 | Receipt of Motion Fee - $150.00 by RD. Receipt Number 03137729. Payment received from Kish. (Entered: 09/07/2005) |
| 09/06/2005 | ❍922 | Third Omnibus Objection to (related document(s): 916 Objection to Claim, , , ) Filed by F.R. Kelly & Co. (Attachments: # 1 Exhibit) (Ramey, Dorothy) (Entered: 09/07/2005) |
| 09/07/2005 | ❍923 | Notice of Hearing of Rule to Show Cause with Certificate of Service against Joseph L. Kish for Not Filing Electronically . Hearing scheduled for 10/14/2005 at 09:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Ramey, Dorothy) (Entered: 09/09/2005) |
| 09/09/2005 | ❍924 | Appearance Filed by Christopher M. Saternus on behalf of Mel Bechina. (Saternus, Christopher) (Entered: 09/09/2005) |
| 09/09/2005 | ❍925 | Response to (related document(s): 916 Objection to Claim,,, ) Filed by Christopher M. Saternus on behalf of Mel Bechina (Saternus, Christopher) (Entered: 09/09/2005) |
| 09/09/2005 | ❍926 | Notice of Filing Filed by Christopher M. Saternus on behalf of Mel Bechina (RE: 925 Response). (Saternus, Christopher) (Entered: 09/09/2005) |
| 09/13/2005 | ❍927 | Response to (related document(s): 916 Objection to |

| | | |
|---|---|---|
| | | Claim,,, ) Filed by Adam S. Fayne on behalf of Irs Chicago District Counsel (Attachments: # 1 Exhibit Exhibit A# 2 Exhibit Exhibit B# 3 Exhibit Exhibit C# 4 Exhibit Exhibit D) (Fayne, Adam) (Entered: 09/13/2005) |
| 09/13/2005 | 928 | Motion to Appear Pro Hac Vice Filed by Albert Solocheck on behalf of Barry R Wallach . (Ramey, Dorothy) (Entered: 09/14/2005) |
| 09/13/2005 | 933 | Appearance Filed by Velinda D Alexander . (Ramey, Dorothy) (Entered: 09/15/2005) |
| 09/14/2005 | 929 | Hearing Continued (RE: 919 Motion for Relief Stay, ). Hearing scheduled for 10/12/2005 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Devine, Tina) (Entered: 09/14/2005) |
| 09/14/2005 | 930 | Response to (related document(s): 916 Objection to Claim,,, ) Filed by Alex Pirogovsky on behalf of Mary Jo Rice (Attachments: # 1 Exhibit) (Pirogovsky, Alex) (Entered: 09/14/2005) |
| 09/14/2005 | 931 | Notice of Filing Response to Third Omnibus Objection to Claims Filed by Alex Pirogovsky on behalf of Mary Jo Rice (RE: 930 Response). (Pirogovsky, Alex) (Entered: 09/14/2005) |
| 09/14/2005 | 932 | Appearance Filed by Alex Pirogovsky on behalf of Mary Jo Rice. (Pirogovsky, Alex) (Entered: 09/14/2005) |
| 09/15/2005 | 934 | Hearing Continued (RE: 385 Objection to Claim,). Hearing Scheduled for 09/27/2005 at 10:00 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Woods,Sharon) (Entered: 09/15/2005) |
| | | |

| 09/15/2005 | ❍935 | Hearing Continued (RE: 161 Relief Stay,). Hearing Scheduled for 09/27/2005 at 10:00 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Woods,Sharon) (Entered: 09/15/2005) |
|---|---|---|
| 09/15/2005 | ❍936 | Response to (related document(s): 922 Objection) Filed by Albert Solocheck on behalf of Barry R Wallach (Ramey, Dorothy) (Entered: 09/16/2005) |
| 09/16/2005 | ❍937 | Appearance Filed by R Scott Alsterda on behalf of Mary Jo Rice. (Alsterda, R) (Entered: 09/16/2005) |
| 09/16/2005 | ❍941 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # 928). Signed on 9/16/2005. (Ramey, Dorothy) (Entered: 09/20/2005) |
| 09/19/2005 | ❍938 | Response to (related document(s): 916 Objection to Claim,,, ) Filed by Bruce L Wald on behalf of Christopher Grew, David Ayres (Wald, Bruce) (Entered: 09/19/2005) |
| 09/19/2005 | ❍939 | Notice of Filing Filed by Bruce L Wald on behalf of David Ayres, Christopher Grew (RE: 938 Response). (Wald, Bruce) (Entered: 09/19/2005) |
| 09/19/2005 | ❍940 | Appearance Filed by Bruce L Wald on behalf of David Ayres, Christopher Grew. (Wald, Bruce) (Entered: 09/19/2005) |
| 09/19/2005 | ❍944 | Notice of Filing Filed by Christine Schmucker on behalf of John W Morrison (RE: 943 Objection). (Ramey, Dorothy) (Entered: 09/20/2005) |
| 09/19/2005 | ❍945 | Response to (related document(s): 916 Objection to Claim, , , ) Filed by Ronald F Labedz on behalf of Illinois Bell Telephone Company dba SBC Illinois (Attachments: # 1 Exhibit A # 2 Exhibit 1) (Ramey, Dorothy) (Entered: 09/20/2005) |

| 09/15/2005 | ❏935 | Hearing Continued (RE: 161 Relief Stay,). Hearing Scheduled for 09/27/2005 at 10:00 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Woods,Sharon) (Entered: 09/15/2005) |
| --- | --- | --- |
| 09/15/2005 | ❏936 | Response to (related document(s): 922 Objection) Filed by Albert Solocheck on behalf of Barry R Wallach (Ramey, Dorothy) (Entered: 09/16/2005) |
| 09/16/2005 | ❏937 | Appearance Filed by R Scott Alsterda on behalf of Mary Jo Rice. (Alsterda, R) (Entered: 09/16/2005) |
| 09/16/2005 | ❏941 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # 928). Signed on 9/16/2005. (Ramey, Dorothy) (Entered: 09/20/2005) |
| 09/19/2005 | ❏938 | Response to (related document(s): 916 Objection to Claim,,, ) Filed by Bruce L Wald on behalf of Christopher Grew, David Ayres (Wald, Bruce) (Entered: 09/19/2005) |
| 09/19/2005 | ❏939 | Notice of Filing Filed by Bruce L Wald on behalf of David Ayres, Christopher Grew (RE: 938 Response). (Wald, Bruce) (Entered: 09/19/2005) |
| 09/19/2005 | ❏940 | Appearance Filed by Bruce L Wald on behalf of David Ayres, Christopher Grew. (Wald, Bruce) (Entered: 09/19/2005) |
| 09/19/2005 | ❏944 | Notice of Filing Filed by Christine Schmucker on behalf of John W Morrison (RE: 943 Objection). (Ramey, Dorothy) (Entered: 09/20/2005) |
| 09/19/2005 | ❏945 | Response to (related document(s): 916 Objection to Claim, , , ) Filed by Ronald F Labedz on behalf of Illinois Bell Telephone Company dba SBC Illinois (Attachments: # 1 Exhibit A # 2 Exhibit 1) (Ramey, Dorothy) (Entered: 09/20/2005) |

| 09/20/2005 | ◑942 | Certificate of Service Filed by Jeremy T Stillings on behalf of Development Specialists, Inc., in its capacity as Creditor Trustee for the Altheimer & Gray Creditor Trust (RE: 916 Objection to Claim,,, ). (Stillings, Jeremy) (Entered: 09/20/2005) |
|---|---|---|
| 09/20/2005 | ◑943 | Objection to (related document(s): 916 Objection to Claim, , , ) Filed by Christine Schmucker on behalf of John W Morrison (Ramey, Dorothy) (Entered: 09/20/2005) |
| 09/26/2005 | ◑946 | Response to (related document(s): 916 Objection to Claim,,, ) Filed by Bryan I Schwartz on behalf of HSBC Bank PLC as Trustee of the Hermes Property Unit Trust (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit) (Schwartz, Bryan) (Entered: 09/26/2005) |
| 09/26/2005 | ◑947 | Notice of Filing Filed by Bryan I Schwartz on behalf of HSBC Bank PLC as Trustee of the Hermes Property Unit Trust (RE: 946 Response, ). (Schwartz, Bryan) (Entered: 09/26/2005) |
| 09/27/2005 | ◑948 | Hearing Continued (RE: 916 Third Omnibus Objection to Claims, , , ). Hearing scheduled for 11/8/2005 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Castaneda, Peter) (Entered: 09/27/2005) |
| 09/27/2005 | ◑949 | Hearing Continued (RE: 385 Objection to Claim,). Hearing Scheduled for 11/08/2005 at 10:30 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) (Entered: 09/27/2005) |
| 09/27/2005 | ◑950 | Hearing Continued (RE: 161 Relief Stay,). Hearing Scheduled for 11/08/2005 at 10:30 AM at Courtroom 742 219 South Dearborn, Chicago, IL, |

| | | 60604. (Castaneda,Peter) (Entered: 09/27/2005) |
|---|---|---|
| 09/28/2005 | 951 | Adversary Case 05-01607 Closed . (Beckerman, Steve) (Entered: 09/28/2005) |
| 09/29/2005 | 952 | Adversary Case 05-01602 Closed . (Scott, Kelvin) (Entered: 09/29/2005) |
| 09/29/2005 | 953 | Adversary Case 05-1603 Closed . (Walker, Valerie) (Entered: 09/29/2005) |
| 09/29/2005 | 954 | Adversary Case 05-805 Closed . (Burton, Shenitha) (Entered: 09/29/2005) |
| 09/29/2005 | 955 | Adversary Case 05-1610 Closed . (Livermore, Corrina) (Entered: 09/29/2005) |
| 09/29/2005 | 956 | Adversary Case 04-3488 Closed . (Hamilton, Annette) (Entered: 09/29/2005) |
| 09/30/2005 | 957 | Adversary Case 05-1611 Closed . (Rowe, Victoria) (Entered: 09/30/2005) |
| 09/30/2005 | 958 | Adversary Case 05-1609 Closed . (Weston, Carel Dell) (Entered: 09/30/2005) |
| 10/03/2005 | 961 | Order Allowing Claim(s) 05,82 (RE: 385 Motion Objecting to Claim, , ). Signed on 10/3/2005 (Ramey, Dorothy) (Entered: 10/14/2005) |
| 10/03/2005 | 962 | Order Disallowing Claim(s) 274,276,288 (RE: 916 Objection to Claim, , , ). Signed on 10/3/2005 (Ramey, Dorothy) (Entered: 10/14/2005) |
| 10/06/2005 | 959 | Objection to (related document(s): 916 Objection to Claim, , , ) Filed by Allco Finance Corporation (Chavez, Baldo) (Entered: 10/07/2005) |
| | | |

| 10/12/2005 | ᴑ960 | Hearing Continued (RE: 919 Relief Stay,). Hearing Scheduled for 10/26/2005 at 10:30 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 10/12/2005) |
| 10/14/2005 | | Reopen Document (RE: 385 Motion Objecting to Claim, , ). (Ramey, Dorothy) (Entered: 10/14/2005) |
| 10/21/2005 | | Motions terminated. (RE: 877 Application for Compensation, ). (Ramey, Dorothy) (Entered: 10/21/2005) |
| 10/21/2005 | ᴑ963 | Response to (related document(s): 916 Objection to Claim,,, ) Filed by Monika J. Machen on behalf of Gray Realty of Illinois, Inc. c/o Graycor Services Inc. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E) (Machen, Monika) (Entered: 10/21/2005) |
| 10/21/2005 | ᴑ964 | Notice of Filing Filed by Monika J. Machen on behalf of Gray Realty of Illinois, Inc. c/o Graycor Services Inc. (RE: 963 Response, ). (Machen, Monika) (Entered: 10/21/2005) |
| 10/26/2005 | ᴑ965 | Hearing Continued (RE: 919 Motion for Relief Stay, ). Hearing scheduled for 11/1/2005 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Devine, Tina) (Entered: 10/26/2005) |
| 10/27/2005 | ᴑ966 | 454 (Recover Money/Property) : Complaint 05-02513 Filed by Jacob R Brandzel against Robert C. Bata (Barr, Courtney) (Entered: 10/27/2005) |
| 10/27/2005 | ᴑ967 | 454 (Recover Money/Property) : Complaint 05-02515 Filed by Jacob R Brandzel against Andrew T. Bond (Barr, Courtney) (Entered: 10/27/2005) |

| 10/27/2005 | 968 | 454 (Recover Money/Property) : Complaint 05-02517 Filed by Jacob R Brandzel against Rolando R. Acosta (Barr, Courtney) (Entered: 10/27/2005) |
| --- | --- | --- |
| 10/27/2005 | 969 | 454 (Recover Money/Property) : Complaint 05-02518 Filed by Jacob R Brandzel against Alena Banyaiova (Barr, Courtney) (Entered: 10/27/2005) |
| 10/27/2005 | 972 | Quarterly Fee Statement for Quarter Ending September 30, 2005 Filed by Debtor Altheimer & Gray . (Ramey, Dorothy) (Entered: 10/31/2005) |
| 10/28/2005 | 970 | Receipt of Motion Fee - $150.00 by TR. Receipt Number 03143282. Payment received from Lovells. (Entered: 10/31/2005) |
| 10/28/2005 | 971 | Notice of Motion and Motion for Relief from Stay as to Hasilwood House, 52/68 Bishopsgate, London EC3. Fee Amount $150, Filed by Adam Goodman on behalf of The Prudential Assurance Company Limited . Hearing scheduled for 11/8/2005 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Volume # 2 Volume # 3 Volume # 4 Volume) (Ramey, Dorothy) (Entered: 10/31/2005) |
| 10/28/2005 | 973 | Appearance Filed by Michele L Hornish on behalf of The Prudential Assurance Company Limited . (Ramey, Dorothy) (Entered: 10/31/2005) |
| 10/28/2005 | 974 | Appearance Filed by Adam Goodman on behalf of The Prudential Assurance Company Limited . (Ramey, Dorothy) (Entered: 10/31/2005) |
| 11/01/2005 | 975 | Affidavit Affidavit of Jacob R. Brandzel Regarding Malpractice Insurance Filed by Courtney E Barr on behalf of Jacob R Brandzel (RE: 919 Motion for Relief Stay, ). (Attachments: # 1 Exhibit A) (Barr, |

| | | |
|---|---|---|
| | | Courtney) (Entered: 11/01/2005) |
| 11/01/2005 | ⊙976 | Order Denying Motion for Relief from Stay (Related Doc # 919). Signed on 11/1/2005. (Ramey, Dorothy) (Entered: 11/02/2005) |
| 11/02/2005 | ⊙977 | Hearing Concluded (RE: 923 Notice of Hearing of Rule to Show Cause for Not Filing Electronically). (Castaneda, Peter) (Entered: 11/02/2005) |
| 11/08/2005 | ⊙978 | Hearing Continued (RE: 161 Relief Stay,). Hearing Scheduled for 12/13/2005 at 10:30 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 11/08/2005) |
| 11/08/2005 | ⊙979 | Hearing Continued (RE: 971 Relief Stay,). Hearing Scheduled for 12/13/2005 at 10:30 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 11/08/2005) |
| 11/08/2005 | ⊙980 | Hearing Continued (RE: 916 Objection to Claim, , , ). Hearing scheduled for 12/13/2005 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Devine, Tina) (Entered: 11/08/2005) |
| 11/08/2005 | ⊙981 | Hearing Continued . Hearing scheduled (RE: 385 Second Omnibus Objection to claims) for 12/13/2005 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Devine, Tina) (Entered: 11/08/2005) |
| 11/08/2005 | ⊙982 | Order Withdrawing in part and Continuing Debtor's Second Omnibus Objection to Claims (RE: 385 Motion Objecting to Claim, , ). Signed on 11/8/2005 (Hamilton, Annette) (Entered: 11/09/2005) |
| | | |

| | | |
|---|---|---|
| 11/08/2005 | ❾983 | Order Scheduling (RE: 971 Motion for Relief Stay, ). Reply due by: 12/2/2005 Responses due by 11/18/2005. Status hearing to be held on 12/13/2005 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. Signed on 11/8/2005 (Beckerman, Steve) (Entered: 11/09/2005) |
| 11/08/2005 | ❾984 | Order Withdrawing Objection to Claim #286 in the amount of $14,812.00 Signed on 11/8/2005 {Re Item #916} (Epps, Wanda) (Entered: 11/09/2005) |
| 11/09/2005 | ❾985 | Appearance Filed by Frank B Slepicka on behalf of The Prudential Assurance Company Limited . (Beckerman, Steve) (Entered: 11/10/2005) |
| 11/18/2005 | ❾986 | Joint Objection to (related document(s): 971 Motion for Relief Stay, ) Filed by Jeremy T Stillings on behalf of Official Committee Of Unsecured Creditors (Stillings, Jeremy) (Entered: 11/18/2005) |
| 11/18/2005 | ❾987 | Notice and Certificate of Service of Filing Filed by Jeremy T Stillings on behalf of Official Committee Of Unsecured Creditors (RE: 986 Objection). (Stillings, Jeremy) (Entered: 11/18/2005) |
| 11/30/2005 | ❾988 | Notice of Motion and Motion to Authorize Procedures for Compromising Disputed Claims Pursuant to 9019(b) Filed by Jeremy T Stillings on behalf of Development Specialists, Inc., in its capacity as Creditor Trustee for the Altheimer & Gray Creditor Trust. Hearing scheduled for 12/7/2005 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Stillings, Jeremy) (Entered: 11/30/2005) |
| | | |

| 11/30/2005 | ⊙989 | Notice of Motion and Motion to Authorize Procedures for Compromising Disputed Claims Pursuant to 9019(b) Filed by Jeremy T Stillings on behalf of Development Specialists, Inc., in its capacity as Creditor Trustee for the Altheimer & Gray Creditor Trust. Hearing scheduled for 12/7/2005 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Stillings, Jeremy) (Entered: 11/30/2005) |
|---|---|---|
| 12/02/2005 | ⊙990 | 454 (Recover Money/Property) : Complaint 05-02686 Filed by Altheimer & Gray Debtor in Possession against Academic Development Institute (Abraham, Mark) (Entered: 12/02/2005) |
| 12/02/2005 | ⊙991 | 454 (Recover Money/Property) : Complaint 05-02687 Filed by Altheimer & Gray Debtor in Possession against Aspen Land Fund II, LLC (Abraham, Mark) (Entered: 12/02/2005) |
| 12/02/2005 | ⊙992 | 454 (Recover Money/Property) : Complaint 05-02688 Filed by Altheimer & Gray Debtor in Possession against Crab Street Saloon (Abraham, Mark) (Entered: 12/02/2005) |
| 12/02/2005 | ⊙993 | 454 (Recover Money/Property) : Complaint 05-02689 Filed by Altheimer & Gray Debtor in Possession against Display Group 21, LLC (Abraham, Mark) (Entered: 12/02/2005) |
| 12/02/2005 | ⊙994 | 454 (Recover Money/Property) : Complaint 05-02690 Filed by Altheimer & Gray Debtor in Possession against Kemm Consulting Incorporated (Abraham, Mark) (Entered: 12/02/2005) |
| 12/02/2005 | ⊙995 | Reply to (related document(s): 971 Motion for |

| | | |
|---|---|---|
| | | Relief Stay, ) Filed by Adam Goodman on behalf of Prudential Assurance Company Limited (Ramey, Dorothy) (Entered: 12/05/2005) |
| 12/02/2005 | 996 | Notice of Filing Filed by Adam Goodman on behalf of Prudential Assurance Company Limited (RE: 995 Reply). (Ramey, Dorothy) (Entered: 12/05/2005) |
| 12/05/2005 | 997 | 454 (Recover Money/Property) : Complaint 05-02694 Filed by Altheimer & Gray Debtor in Possession against David Minnotte (Abraham, Mark) (Entered: 12/05/2005) |
| 12/05/2005 | 998 | 454 (Recover Money/Property) : Complaint 05-02695 Filed by Altheimer & Gray Debtor in Possession against Carmichael Cartage Company ; Carmichael Leasing Co., Inc. ; Carmichael's Chicago Steakhouse ; Carmichael Properties, LLC (Abraham, Mark) (Entered: 12/05/2005) |
| 12/05/2005 | 999 | 454 (Recover Money/Property) : Complaint 05-02697 Filed by Altheimer & Gray Debtor in Possession against Melvin Bechina ; Estate of Irene Bechina and Michael N. Bechina (Abraham, Mark) (Entered: 12/05/2005) |
| 12/05/2005 | 1000 | 454 (Recover Money/Property) : Complaint 05-02698 Filed by Altheimer & Gray Debtor in Possession against Highland Park Land Company, LLC ; Davis Street Land Company, LLC (Abraham, Mark) (Entered: 12/05/2005) |
| 12/06/2005 | 1001 | Reply to (related document(s): 959 Objection) Filed by Jeremy T Stillings on behalf of Development Specialists, Inc., in its capacity as Creditor Trustee for the Altheimer & Gray Creditor Trust |

| | | |
|---|---|---|
| | | (Attachments: # 1 Exhibit A - Letter Agreement) (Stillings, Jeremy) (Entered: 12/06/2005) |
| 12/06/2005 | ❶1002 | Reply to (related document(s): 936 Response) Filed by Jeremy T Stillings on behalf of Development Specialists, Inc., in its capacity as Creditor Trustee for the Altheimer & Gray Creditor Trust (Attachments: # 1 Exhibit A - Wallach's Schedule# 2 Exhibit B - Retirement Agreement) (Stillings, Jeremy) (Entered: 12/06/2005) |
| 12/06/2005 | ❶1003 | Reply to (related document(s): 938 Response) Filed by Jeremy T Stillings on behalf of Development Specialists, Inc., in its capacity as Creditor Trustee for the Altheimer & Gray Creditor Trust (Attachments: # 1 Exhibit A - Lease Assignment# 2 Exhibit B - Reference) (Stillings, Jeremy) (Entered: 12/06/2005) |
| 12/06/2005 | ❶1004 | Reply to (related document(s): 963 Response, ) Filed by Jeremy T Stillings on behalf of Development Specialists, Inc., in its capacity as Creditor Trustee for the Altheimer & Gray Creditor Trust (Attachments: # 1 Exhibit A - Memorandum) (Stillings, Jeremy) (Entered: 12/06/2005) |
| 12/06/2005 | ❶1005 | Reply to (related document(s): 946 Response, ) Filed by Jeremy T Stillings on behalf of Development Specialists, Inc., in its capacity as Creditor Trustee for the Altheimer & Gray Creditor Trust (Attachments: # 1 Exhibit A - Supplemental Deed) (Stillings, Jeremy) (Entered: 12/06/2005) |
| 12/06/2005 | ❶1006 | Reply to (related document(s): 943 Objection) Filed by Jeremy T Stillings on behalf of Development Specialists, Inc., in its capacity as Creditor Trustee for the Altheimer & Gray Creditor Trust |

| | | |
|---|---|---|
| | | (Attachments: # 1 Exhibit A - Retirement Agreement) (Stillings, Jeremy) (Entered: 12/06/2005) |
| 12/06/2005 | ●1007 | Reply to (related document(s): 930 Response) Filed by Jeremy T Stillings on behalf of Development Specialists, Inc., in its capacity as Creditor Trustee for the Altheimer & Gray Creditor Trust (Attachments: # 1 Exhibit A - Agreement) (Stillings, Jeremy) (Entered: 12/06/2005) |
| 12/06/2005 | ●1008 | Reply to (related document(s): 925 Response) Filed by Jeremy T Stillings on behalf of Development Specialists, Inc., in its capacity as Creditor Trustee for the Altheimer & Gray Creditor Trust (Stillings, Jeremy) (Entered: 12/06/2005) |
| 12/06/2005 | ●1009 | Reply to (related document(s): 945 Response) Filed by Jeremy T Stillings on behalf of Development Specialists, Inc., in its capacity as Creditor Trustee for the Altheimer & Gray Creditor Trust (Stillings, Jeremy) (Entered: 12/06/2005) |
| 12/06/2005 | ●1010 | Notice and Certificate of Service of Filing Filed by Jeremy T Stillings on behalf of Development Specialists, Inc., in its capacity as Creditor Trustee for the Altheimer & Gray Creditor Trust (RE: 1001 Reply, ). (Stillings, Jeremy) (Entered: 12/06/2005) |
| 12/06/2005 | ●1011 | Notice of Filing of Filing and Certificate of Service Filed by Jeremy T Stillings on behalf of Development Specialists, Inc., in its capacity as Creditor Trustee for the Altheimer & Gray Creditor Trust (RE: 1002 Reply, ). (Stillings, Jeremy) (Entered: 12/06/2005) |
| 12/06/2005 | ●1012 | Notice of Filing of Filing and Certificate of Service |

| | | |
|---|---|---|
| | | Filed by Jeremy T Stillings on behalf of Development Specialists, Inc., in its capacity as Creditor Trustee for the Altheimer & Gray Creditor Trust (RE: 1003 Reply, ). (Stillings, Jeremy) (Entered: 12/06/2005) |
| 12/06/2005 | 1013 | Notice of Filing of Filing and Certificate of Service Filed by Jeremy T Stillings on behalf of Development Specialists, Inc., in its capacity as Creditor Trustee for the Altheimer & Gray Creditor Trust (RE: 1004 Reply, ). (Stillings, Jeremy) (Entered: 12/06/2005) |
| 12/06/2005 | 1014 | Notice of Filing of Filing and Certificate of Service Filed by Jeremy T Stillings on behalf of Development Specialists, Inc., in its capacity as Creditor Trustee for the Altheimer & Gray Creditor Trust (RE: 1005 Reply, ). (Stillings, Jeremy) (Entered: 12/06/2005) |
| 12/06/2005 | 1015 | Notice of Filing of Filing and Certificate of Service Filed by Jeremy T Stillings on behalf of Development Specialists, Inc., in its capacity as Creditor Trustee for the Altheimer & Gray Creditor Trust (RE: 1006 Reply, ). (Stillings, Jeremy) (Entered: 12/06/2005) |
| 12/06/2005 | 1016 | Notice of Filing of Filing and Certificate of Service Filed by Jeremy T Stillings on behalf of Development Specialists, Inc., in its capacity as Creditor Trustee for the Altheimer & Gray Creditor Trust (RE: 1007 Reply, ). (Stillings, Jeremy) (Entered: 12/06/2005) |
| 12/06/2005 | 1017 | Notice of Filing of Filing and Certificate of Service Filed by Jeremy T Stillings on behalf of Development Specialists, Inc., in its capacity as |

https://ecf.ilnb.circ7.dcn/cgi-bin/DktRpt.pl?738447318581204889_067...    Case 1:08-cv-04990   Document 1   Filed 09/02/2008   Page 173 of 230    9/3/2008

| Date | Doc # | Description |
|---|---|---|
| 12/13/2005 | 1023 | Stipulation Reducing and Allowing Claim # 241 (Seyfarth & Shaw LLP). Filed by Jeremy T |
| 12/13/2005 | 1022 | Stipulation Reducing and Allowing Claim # 227 (Alps Construction, Inc.). Filed by Jeremy T Stillings on behalf of Development Specialists, Inc., in its capacity as Creditor Trustee for the Altheimer & Gray Creditor Trust. (Stillings, Jeremy) (Entered: 12/13/2005) |
| 12/12/2005 | 1021 | Proposed Agenda for Dec. 13, 2005 Hearing on Second and Third Omnibus Objections to Claims Filed by Jeremy T Stillings on behalf of Development Specialists, Inc., in its capacity as Creditor Trustee for the Altheimer & Gray Creditor Trust. (Stillings, Jeremy) (Entered: 12/12/2005) |
| 12/12/2005 | 1020 | Hearing Continued . Hearing (RE: [385 Second Omnibus Objection to Claims]scheduled for 12/13/2005 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Devine, Tina) (Entered: 12/12/2005) |
| 12/07/2005 | 1019 | Order Granting Motion to Authorize (Related Doc # 989). Signed on 12/7/2005. (Ramey, Dorothy) (Entered: 12/08/2005) |
| 12/06/2005 | 1018 | Notice of Filing and Certificate of Service Filed by Jeremy T Stillings on behalf of Development Specialists, Inc., in its capacity as Creditor Trustee for the Altheimer & Gray Creditor Trust (RE: 1009 Reply). (Stillings, Jeremy) (Entered: 12/06/2005) |
| 12/06/2005 | | Creditor Trustee for the Altheimer & Gray Creditor Trust (RE: 1008 Reply). (Stillings, Jeremy) (Entered: 12/06/2005) |

| 12/13/2005 | 1024 | Stipulation Regarding Claim #s 281 and 84. Filed by Jeremy T Stillings on behalf of Development Specialists, Inc., in its capacity as Creditor Trustee for the Altheimer & Gray Creditor Trust. (Stillings, Jeremy) (Entered: 12/13/2005) |
| 12/13/2005 | 1025 | Adversary Case 1-05-ap-01262 Closed . (Gonzalez, Maribel) (Entered: 12/13/2005) |
| 12/13/2005 | 1026 | Hearing Continued (RE: 161 Relief Stay,). Hearing Scheduled for 01/18/2006 at 10:30 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 12/13/2005) |
| 12/13/2005 | 1027 | Hearing Continued (RE: [914] Hearing (Post Confirmation Status hearing) Continued). Status hearing to be held on 3/22/2006 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Devine, Tina) (Entered: 12/13/2005) |
| 12/13/2005 | 1028 | Hearing Continued (RE: [1020] Hearing (Second Omnibus Objection to Claims) Continued, 916 Objection to Claim, , ). Status hearing to be held on 1/18/2006 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Devine, Tina) (Entered: 12/13/2005) |
| 12/13/2005 | 1029 | Agreed Order and Stipulation allowing Claim Number 284 . Signed on 12/13/2005 (Ramey, Dorothy) (Entered: 12/14/2005) |
| 12/13/2005 | 1030 | Order Withdrawing (RE: 916 Objection to Claim, , ) with respect to the following claims: Claim |

| | | numbers 284 and 281 . Signed on 12/13/2005 (Ramey, Dorothy) (Entered: 12/14/2005) |
|---|---|---|
| 12/13/2005 | 1031 | Order Granting Motion for Relief from Stay (Related Doc # 971). Signed on 12/13/2005. (Henderson, LaToya) (Entered: 12/15/2005) |
| 01/09/2006 | 1032 | Change of Name/Address for Allco Finance Corporation. Address changed to 14 Wall Street, 20th Floor, New York, NY 10005 Filed by Allco Finance Corporation . (Ramey, Dorothy) (Entered: 01/10/2006) |
| 01/12/2006 | 1033 | Stipulation Regarding Claim # 280 of Mel Bechina and Carmichael Leasing. Filed by Jeremy T Stillings on behalf of Development Specialists, Inc., in its capacity as Creditor Trustee for the Altheimer & Gray Creditor Trust. (Stillings, Jeremy) (Entered: 01/12/2006) |
| 01/13/2006 | 1034 | Reply to (related document(s): 1001 Reply, ) Filed by Allco Finance Corporation (Ross, Demetrius) (Entered: 01/13/2006) |
| 01/17/2006 | 1035 | Proposed Agenda for January 18, 2006 Status Hearing on Second and Third Omnibus Objections to Claims Filed by Jeremy T Stillings on behalf of Development Specialists, Inc., in its capacity as Creditor Trustee for the Altheimer & Gray Creditor Trust. (Stillings, Jeremy) (Entered: 01/17/2006) |
| 01/17/2006 | 1036 | Stipulation Reducing and Allowing Claim #91 of Banner Personnel Service, Inc.. Filed by Jeremy T Stillings on behalf of Development Specialists, Inc., in its capacity as Creditor Trustee for the Altheimer & Gray Creditor Trust. (Stillings, Jeremy) (Entered: 01/17/2006) |
| | | |

| 01/17/2006 | 🔵1037 | Stipulation Reducing and Allowing Claim of Shedd Aquarium (#53). Filed by Jeremy T Stillings on behalf of Development Specialists, Inc., in its capacity as Creditor Trustee for the Altheimer & Gray Creditor Trust. (Stillings, Jeremy) (Entered: 01/17/2006) |
|---|---|---|
| 01/17/2006 | 🔵1041 | Order Granting Motion To Consolidate for Trial (Related Doc # 9). Signed on 1/17/2006. (Poindexter, Haley) (Entered: 01/19/2006) |
| 01/17/2006 | 🔵1042 | Order Granting Motion To Consolidate for Trial and discovery. Defendants in the three cases are to answer their respective complaints or otherwise plead by 2/16/2006 (05 AD 02697 & 05 AD 02695) (Related Doc # 10). Signed on 1/17/2006. (Hamilton, Annette) (Entered: 01/19/2006) |
| 01/17/2006 | 🔵1043 | Order Granting Motion To Consolidate for Discovery and Trial (Related Doc # 9). Signed on 1/17/2006. (Beckerman, Steve) (Entered: 01/19/2006) |
| 01/17/2006 | 🔵1044 | Summary of Cash Receipt and Disbursement for Filing Period Ending October, November & December 31, 2005 Filed by Jacob R Brandzel on behalf of Altheimer & Gray . (Reed, Patricia) (Entered: 01/19/2006) |
| 01/18/2006 | 🔵1038 | Hearing Continued (RE: [1020] Second Omnibus Objection to Claim of Pitney Bowes) Continued, 916 Objection to Claim, , , ). Hearing scheduled for 3/22/2006 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Devine, Tina) (Entered: 01/18/2006) |
| 01/18/2006 | 🔵1039 | Stipulation Resolving Claims of Pitney Bowes |

|  |  | Credit Corp. (Claim #s 6, 277, 278, 279). Filed by Jeremy T Stillings on behalf of Development Specialists, Inc., in its capacity as Creditor Trustee for the Altheimer & Gray Creditor Trust. (Stillings, Jeremy) (Entered: 01/18/2006) |
|---|---|---|
| 01/18/2006 | 1040 | Adversary Case 1-05-ap-01608 Closed . (Cabrales, Claudia) (Entered: 01/18/2006) |
| 01/18/2006 | 1045 | Order Withdrawing Motion for Relief from Stay (Related Doc # 161). Signed on 1/18/2006. (Reed, Patricia) (Entered: 01/19/2006) |
| 01/18/2006 | 1046 | Order Disallowing Claim(s) 65,69,70,87,137,200,218,225 and 226 (RE: 916 Objection to Claim, , , ). Signed on 1/18/2006 (Green, Ron) (Entered: 01/20/2006) |
| 01/19/2006 |  | Reopen Document (RE: 161 Motion for Relief Stay, ). (Reed, Patricia) (Entered: 01/19/2006) |
| 01/23/2006 | 1047 | Adversary Case 05-1604 Closed . (Howard, Celeste) (Entered: 01/23/2006) |
| 01/23/2006 | 1048 | Adversary Case 05-2694 Closed . (Carroll, Dorothy) (Entered: 01/23/2006) |
| 01/23/2006 | 1049 | Adversary Case 1-04-ap-03481 Closed . (Flowers, Michael) (Entered: 01/23/2006) |
| 01/25/2006 | 1050 | Stipulation Regarding Claim # 217 of Fireman's Fund Insurance Company. Filed by Jeremy T Stillings on behalf of Development Specialists, Inc., in its capacity as Creditor Trustee for the Altheimer & Gray Creditor Trust. (Stillings, Jeremy) (Entered: 01/25/2006) |
| 02/10/2006 | 1051 | Hearing Continued . Hearing (RE: Objection to |

| | | |
|---|---|---|
| | | claim of Barry Wallach) scheduled for 6/21/2006 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Devine, Tina) (Entered: 02/10/2006) |
| 02/22/2006 | ●1052 | Adversary Case 05-02686 Closed . (Key, Veronica) (Entered: 02/22/2006) |
| 02/24/2006 | ●1053 | Order Scheduling . Amendment due by 3/3/2006. Discovery due by 3/25/2006. Status hearing to be held on 6/21/2006 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. Signed on 2/24/2006 (Ramey, Dorothy) (Entered: 02/27/2006) |
| 02/27/2006 | ●1054 | Adversary Case 1-04-ap-03482 Closed . (Rahmoun, Margie) (Entered: 02/27/2006) |
| 02/27/2006 | ●1055 | Adversary Case 1-05-ap-00798 Closed . (Epps, Wanda) (Entered: 02/27/2006) |
| 02/27/2006 | ●1056 | Adversary Case 5-801 Closed . (Rowe, Victoria) (Entered: 02/27/2006) |
| 02/27/2006 | ●1057 | Adversary Case 1-05-ap-00800 Closed . (Rodarte, Aida) (Entered: 02/27/2006) |
| 03/02/2006 | ●1058 | 454 (Recover Money/Property) : Complaint 06-00638 Filed by Altheimer & Gray against Alternative Behavior Treatment Center (Abraham, Mark) (Entered: 03/02/2006) |
| 03/02/2006 | ●1059 | 454 (Recover Money/Property) : Complaint 06-00643 Filed by Altheimer & Gray against Charter One Bank (Abraham, Mark) (Entered: 03/02/2006) |
| 03/02/2006 | ●1060 | 454 (Recover Money/Property) : Complaint 06-00644 Filed by Altheimer & Gray against |

| | | |
|---|---|---|
| | | Cornerstone Strategic Advisors, LLC (Abraham, Mark) (Entered: 03/02/2006) |
| 03/02/2006 | ◑1061 | 454 (Recover Money/Property) : Complaint 06-00645 Filed by Altheimer & Gray against Creator Capital Limited (Abraham, Mark) (Entered: 03/02/2006) |
| 03/02/2006 | ◑1062 | 454 (Recover Money/Property) : Complaint 06-00646 Filed by Altheimer & Gray against Drury Properties, Inc. (Abraham, Mark) (Entered: 03/02/2006) |
| 03/02/2006 | ◑1063 | 454 (Recover Money/Property) : Complaint 06-00647 Filed by Altheimer & Gray against Global Crown Capital, LLC (Abraham, Mark) (Entered: 03/02/2006) |
| 03/02/2006 | ◑1064 | 454 (Recover Money/Property) : Complaint 06-00648 Filed by Altheimer & Gray against Martin J. Greenberg (Abraham, Mark) (Entered: 03/02/2006) |
| 03/02/2006 | ◑1065 | 454 (Recover Money/Property) : Complaint 06-00649 Filed by Altheimer & Gray against Jonathan G. Harrison (Abraham, Mark) (Entered: 03/02/2006) |
| 03/02/2006 | ◑1066 | 454 (Recover Money/Property) : Complaint 06-00650 Filed by Altheimer & Gray against Eugene P. Heytow ; Mitzi Heytow (Abraham, Mark) (Entered: 03/02/2006) |
| 03/02/2006 | ◑1067 | 454 (Recover Money/Property) : Complaint 06-00652 Filed by Altheimer & Gray against IBC Processing Corporation (Abraham, Mark) (Entered: 03/02/2006) |
| 03/02/2006 | ◑1068 | 454 (Recover Money/Property) : Complaint 06- |

| | | |
|---|---|---|
| | | 00653 Filed by Altheimer & Gray against IL-Tri-State International, LLC (Abraham, Mark) (Entered: 03/02/2006) |
| 03/02/2006 | 1069 | 454 (Recover Money/Property) : Complaint 06-00654 Filed by Altheimer & Gray against GLENN JOHNSON (Abraham, Mark) (Entered: 03/02/2006) |
| 03/02/2006 | 1070 | 454 (Recover Money/Property) : Complaint 06-00655 Filed by Altheimer & Gray against S.S.U. Corporation (Abraham, Mark) (Entered: 03/02/2006) |
| 03/02/2006 | 1071 | 454 (Recover Money/Property) : Complaint 06-00656 Filed by Altheimer & Gray against San Marcos International, Ltd. (Abraham, Mark) (Entered: 03/02/2006) |
| 03/02/2006 | 1072 | 454 (Recover Money/Property) : Complaint 06-00657 Filed by Altheimer & Gray against F. Robert Scheerle, Jr. (Abraham, Mark) (Entered: 03/02/2006) |
| 03/02/2006 | 1073 | 454 (Recover Money/Property) : Complaint 06-00658 Filed by Altheimer & Gray against Skybox On Waveland (Abraham, Mark) (Entered: 03/02/2006) |
| 03/02/2006 | 1074 | 454 (Recover Money/Property) : Complaint 06-00659 Filed by Altheimer & Gray against Village of Crestwood (Abraham, Mark) (Entered: 03/02/2006) |
| 03/09/2006 | 1075 | Adversary Case 05-2689 Closed . (Green, Charlie) (Entered: 03/09/2006) |
| 03/10/2006 | 1076 | Adversary Case 05-2687 Closed . (Ramey, |

| | | |
|---|---|---|
| | | Dorothy) (Entered: 03/10/2006) |
| 03/10/2006 | ●1077 | Adversary Case 1-05-ap-02690 Closed . (Jerdine, Maurice) (Entered: 03/10/2006) |
| 03/14/2006 | ●1078 | Adversary Case 1-05-ap-01605 Closed . (Burton, Shenitha) (Entered: 03/14/2006) |
| 03/20/2006 | ●1079 | Response to (related document(s): 1005 Reply, ) Filed by Bryan I Schwartz on behalf of HSBC Bank PLC as Trustee of the Hermes Property Unit Trust (Schwartz, Bryan) (Entered: 03/20/2006) |
| 03/20/2006 | ●1080 | Notice of Filing Filed by Bryan I Schwartz on behalf of HSBC Bank PLC as Trustee of the Hermes Property Unit Trust (RE: 1079 Response). (Schwartz, Bryan) (Entered: 03/20/2006) |
| 03/22/2006 | ●1081 | Hearing Continued (RE: [914] Post Confirmation Status Hearing, ). Status hearing to be held on 9/13/2006 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Castaneda, Peter) (Entered: 03/22/2006) |
| 03/22/2006 | ●1082 | Hearing Continued (RE: 916 Third Omnibus Objection to Claim(s), , , ). Hearing scheduled for 5/3/2006 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Castaneda, Peter) (Entered: 03/22/2006) |
| 03/28/2006 | ●1083 | Adversary Case 1-05-ap-1264 Closed . (Marola, Rosalie) (Entered: 03/28/2006) |
| 03/28/2006 | ●1084 | Adversary Case 1-04-ap-03485 Closed . (Huley, Linda) (Entered: 03/28/2006) |
| 03/28/2006 | | Motions terminated . (Ramey, Dorothy) (Entered: 03/28/2006) |

| 03/28/2006 | 1085 | Adversary Case 1-05-ap-01267 Closed . (Cabrales, Claudia) (Entered: 03/28/2006) |
| 03/28/2006 | 1086 | Adversary Case 04-3487 Closed . (Reed, Patricia) (Entered: 03/28/2006) |
| 04/04/2006 | 1087 | Adversary Case 05-1606 Closed . (Hatch-Edwards, Lashanda) (Entered: 04/04/2006) |
| 04/05/2006 | 1089 | Letter: Response to Summons and ongoing disputes Filed by F. Robert Scheerle Jr . (Ramey, Dorothy) (Entered: 04/06/2006) |
| 04/06/2006 | 1088 | Adversary Case 05-2518 Closed . (Reed, Patricia) (Entered: 04/06/2006) |
| 04/07/2006 | 1090 | Notice of Motion Filed by Ronald F. Labedz on behalf of Illinois Bell Telephone Company dba SBC Illinois. Hearing scheduled for 5/3/2006 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Labedz, Ronald) (Entered: 04/07/2006) |
| 04/13/2006 | 1093 | Summary of Cash Receipt and Disbursement (Quater) for Filing Period Ending March 31, 2006 Filed by Jacob R Brandzel on behalf of Altheimer & Gray . (Epps, Wanda) (Entered: 04/14/2006) |
| 04/14/2006 | 1091 | Adversary Case 06-00655 Closed . (Simmons, Carina) (Entered: 04/14/2006) |
| 04/14/2006 | 1092 | Notice of Motion and Motion to Extend Time Extend Bar Date As To Illinois Bell's Proof of Claim Filed by Ronald F. Labedz on behalf of Illinois Bell Telephone Company dba SBC Illinois. Hearing scheduled for 5/3/2006 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois |

| | | 60604. (Attachments: # 1 Proposed Order) (Labedz, Ronald) (Entered: 04/14/2006) |
|---|---|---|
| 05/02/2006 | 1094 | Proposed Agenda for May 3, 2206 Hearing on Third Omnibus Objection to Claims Filed by Jeremy T Stillings on behalf of Development Specialists, Inc., in its capacity as Creditor Trustee for the Altheimer & Gray Creditor Trust. (Attachments: # 1 Exhibit A - status chart# 2 Exhibit B - Proposed order disallowing claims# 3 Exhibit C- schedule of claims to be continued) (Stillings, Jeremy) (Entered: 05/02/2006) |
| 05/03/2006 | 1095 | Hearing Continued (RE: 916 Objection to Claim, , , ). Status hearing to be held on 6/21/2006 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Devine, Tina) (Entered: 05/03/2006) |
| 05/03/2006 | 1096 | Hearing Continued (RE: 1092 Extend Time,). Hearing Scheduled for 06/21/2006 at 10:30 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 05/03/2006) |
| 05/03/2006 | 1097 | Order Disallowing claim #155 filed by Mary Jo Rice. It is ordered that for reasons stated on record in open court, the claim of Mary Jo Rice is disallowed in its entirety. (RE: 916 Objection to Claim, , , ). Signed on 5/3/2006 (Ramey, Dorothy) (Entered: 05/04/2006) |
| 05/03/2006 | 1098 | Order Scheduling . Brief due by 5/15/2006. Responses due by 6/6/2006. Status hearing to be held on 6/21/2006 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. Signed on 5/3/2006 (Ramey, Dorothy) (Entered: 05/04/2006) |

| 05/03/2006 | ❶1099 | Order Scheduling (RE: 1092 Motion to Extend Time, ). Reply due by: 6/2/2006 Responses due by 5/24/2006. Status hearing to be held on 6/21/2006 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. Signed on 5/3/2006 (Ramey, Dorothy) (Entered: 05/04/2006) |
| --- | --- | --- |
| 05/11/2006 | ❶1100 | Adversary Case 1-05-ap-01271 Closed . (Williams, Daphne) (Entered: 05/11/2006) |
| 05/11/2006 | ❶1101 | Adversary Case 06-644 Closed . (Bradford, Janette) (Entered: 05/11/2006) |
| 05/11/2006 | ❶1102 | Adversary Case 06-0657 Closed . (Ross, Demetrius) (Entered: 05/11/2006) |
| 05/11/2006 | ❶1103 | Stipulation Reducing and Allowing Claim # 275 of Illinois Bell Telephone Company d/b/a SBC Illinois. Filed by Jeremy T Stillings on behalf of Development Specialists, Inc., in its capacity as Creditor Trustee for the Altheimer & Gray Creditor Trust. (Stillings, Jeremy) (Entered: 05/11/2006) |
| 05/12/2006 | ❶1104 | Adversary Case 06-649 Closed . (Molina, Nilsa) (Entered: 05/12/2006) |
| 05/16/2006 | ❶1105 | Adversary Case 06-648 Closed . (Hamilton, Annette) (Entered: 05/16/2006) |
| 05/16/2006 | ❶1106 | Adversary Case 06-643 Closed . (Beemster, Greg) (Entered: 05/16/2006) |
| 05/16/2006 | ❶1107 | Memorandum of Law in Support of Allco Finance Corporation's Opposition To Relief Requested In Creditor Truste's Filed by Gordon D Alter on behalf of Allco Finance Corporation (RE: 916 Objection to Claim, , , ). (Ramey, Dorothy) (Entered: 05/17/2006) |

| 05/16/2006 | ●1108 | Certificate of Service Filed by Gordon D Alter on behalf of Allco Finance Corporation (RE: 1107 Memorandum, ). (Ramey, Dorothy) (Entered: 05/17/2006) |
| 06/06/2006 | ●1109 | Response to (related document(s): 1107 Memorandum, ) Filed by Jeremy T Stillings on behalf of Official Committee Of Unsecured Creditors (Stillings, Jeremy) (Entered: 06/06/2006) |
| 06/06/2006 | ●1110 | Certificate of Service Filed by Jeremy T Stillings on behalf of Official Committee Of Unsecured Creditors (RE: 1109 Response). (Stillings, Jeremy) (Entered: 06/06/2006) |
| 06/20/2006 | ●1111 | Proposed Agenda for June 21, 2006 Status Hearing on Third Omnibus Objection to Claims Filed by Jeremy T Stillings on behalf of Development Specialists, Inc., in its capacity as Creditor Trustee for the Altheimer & Gray Creditor Trust. (Attachments: # 1 Exhibit A - Status Chart# 2 Exhibit B - Proposed Order# 3 Exhibit C - Schedule of Continued Matters) (Stillings, Jeremy) (Entered: 06/20/2006) |
| 06/21/2006 | ●1112 | Hearing Continued (RE: [1051] Hearing (re: Objection to claim of Barry Wallach) Continued). Hearing scheduled for 8/2/2006 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Devine, Tina) (Entered: 06/21/2006) |
| 06/21/2006 | ●1113 | Hearing Continued (RE: 916 Objection to Claim, , , ). Hearing scheduled for 8/2/2006 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Devine, Tina) (Entered: 06/21/2006) |
|  |  |  |

| 06/21/2006 | ●1114 | Order Withdrawing Motion to Extend Time (Related Doc # 1092). Signed on 6/21/2006. (Ross, Demetrius) (Entered: 06/22/2006) |
|---|---|---|
| 06/21/2006 | ●1115 | Order Scheduling (RE: 959 Objection). Hearing scheduled for 8/2/2006 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604; Allco Finance Corp shall file a more specific statement of it's claim on or before 6/30/2006; the parties shall hold a Rule 26 (f) conference and file a written report of same on or before 7/14/2006. Signed on 6/21/2006 (Green, Ron) (Entered: 06/22/2006) |
| 06/28/2006 | ●1116 | Stipulation Reducing and Allowing Claim # 179 of Gray Realty of Illinois, Inc.. Filed by Jeremy T Stillings on behalf of Development Specialists, Inc., in its capacity as Creditor Trustee for the Altheimer & Gray Creditor Trust. (Stillings, Jeremy) (Entered: 06/28/2006) |
| 07/05/2006 | ●1117 | Statement of Claim of Allco Finance Corporation Pursuant to Federal Rule of Civil Procedure 16(c) (1) Filed by Gordon D Alter on behalf of Allco Finance Corporation . (Hamilton, Annette) (Entered: 07/06/2006) |
| 07/14/2006 | ●1118 | Quarterly Fee Statement for Quarter Ending June 30, 2006 Filed by Jacob R Brandzel . (Ramey, Dorothy) (Entered: 07/17/2006) |
| 07/24/2006 | ●1119 | Adversary Case 1-06-ap-645 Closed . (Simmons, Carina) (Entered: 07/24/2006) |
| 07/31/2006 | ●1120 | Adversary Case 1-06-ap-00654 Closed . (Beemster, Greg) (Entered: 07/31/2006) |
| 08/01/2006 | ●1121 | Adversary Case 1-06-ap-00652 Closed . (Seldon, |

| | | Katrina) (Entered: 08/01/2006) |
|---|---|---|
| 08/01/2006 | 1122 | Adversary Case 1-06-ap-00656 Closed . (Simmons, Carina) (Entered: 08/01/2006) |
| 08/01/2006 | 1123 | Adversary Case 1-06-ap-646 Closed . (Henley, Mary) (Entered: 08/01/2006) |
| 08/01/2006 | 1124 | Adversary Case 1-06-ap-647 Closed . (Ramey, Dorothy) (Entered: 08/01/2006) |
| 08/01/2006 | 1125 | Adversary Case 1-06-ap-00658 Closed . (Green, Ron) (Entered: 08/01/2006) |
| 08/01/2006 | 1126 | Adversary Case 1-05-ap-02698 Closed . (Epps, Wanda) (Entered: 08/01/2006) |
| 08/01/2006 | 1127 | Proposed Agenda For August 2, 2006 Status Hearing on Third Omnibus Objection to Claims Filed by Jeremy T Stillings on behalf of Development Specialists, Inc., in its capacity as Creditor Trustee for the Altheimer & Gray Creditor Trust. (Attachments: # 1 Exhibit A - Status Chart# 2 Exhibit B - continued claims) (Stillings, Jeremy) (Entered: 08/01/2006) |
| 08/02/2006 | 1128 | Hearing Continued (RE: 916 Objection to Claim, , , ). Hearing scheduled for 10/18/2006 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Devine, Tina) (Entered: 08/02/2006) |
| 08/02/2006 | 1132 | Order for Rule 26(f) Conference: It Is ordered that the parties shall hold a Rule 26(f) conference and file a written report of same on or before August 25, 2006. . Signed on 8/2/2006 (Ramey, Dorothy) (Entered: 08/04/2006) |

| | | |
|---|---|---|
| 08/03/2006 | ●1129 | Hearing Continued (RE: [1112] Hearing on objection to claim of Barry Wallach Continued). Hearing scheduled for 10/18/2006 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Devine, Tina) (Entered: 08/03/2006) |
| 08/03/2006 | ●1130 | Hearing Continued . Hearing (re: Objection to claim of Allco Finance Corp.) scheduled for 8/30/2006 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Devine, Tina) (Entered: 08/03/2006) |
| 08/03/2006 | ●1131 | Order Disallowing Claim(s) 187 (RE: 916 Objection to Claim, , , ). Signed on 8/3/2006 (Ramey, Dorothy) (Entered: 08/04/2006) |
| 09/02/2006 | | Changed IRS Creditor 8676853 address to Centralized Insolvency Operations, PO Box 21126, Philadelphia, PA 19114 (auto) (Entered: 09/02/2006) |
| 09/13/2006 | | Changed IRS Creditor 8676853 address to Department of the Treasury-Internal Revenue Service, Centralized Insolvency Operations, PO Box 21126, Philadelphia, PA 19114 (auto) (Entered: 09/13/2006) |
| 09/13/2006 | ●1133 | Hearing Continued . Post Confirmation Status hearing to be held on 2/28/2007 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Smith, Lester) (Entered: 09/13/2006) |
| 09/14/2006 | ●1134 | Adversary case 06-01548. (454 (Recover Money/Property)): Complaint by Altheimer & Gray against Fuchsberg & Fuchsberg. (Fee Deferred) Status hearing to be held on 10/25/2006 at 10:30 |

| | | AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A) (Abraham, Mark) (Entered: 09/14/2006) |
|---|---|---|
| 09/14/2006 | ◗1135 | Adversary case 06-01549. (454 (Recover Money/Property)): Complaint by Altheimer & Gray against Preferred Development, Inc.. (Fee Deferred) Status hearing to be held on 10/25/2006 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A) (Abraham, Mark) (Entered: 09/14/2006) |
| 09/15/2006 | ◗1136 | Adversary case 06-01552. (454 (Recover Money/Property)): Complaint by Altheimer & Gray against Stuart L. Bailin. (Fee Deferred) Status hearing to be held on 10/25/2006 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A) (Abraham, Mark) (Entered: 09/15/2006) |
| 09/15/2006 | ◗1137 | Adversary case 06-01553. (454 (Recover Money/Property)): Complaint by Altheimer & Gray against American Reprographics Company, LLC. (Fee Deferred) Status hearing to be held on 10/25/2006 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A) (Abraham, Mark) (Entered: 09/15/2006) |
| 09/15/2006 | ◗1138 | Adversary case 06-01554. (454 (Recover Money/Property)): Complaint by Altheimer & Gray against David Hale. (Fee Deferred) Status hearing to be held on 10/25/2006 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A) (Abraham, Mark) (Entered: 09/15/2006) |
| | | |

| 09/15/2006 | ⚫1139 | Adversary case 06-01555. (454 (Recover Money/Property)): Complaint by Altheimer & Gray against Multimedia Knowledge, Inc.. (Fee Deferred) Status hearing to be held on 10/25/2006 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A) (Abraham, Mark) (Entered: 09/15/2006) |
|---|---|---|
| 10/04/2006 | ⚫1140 | Adversary Case 1-06-ap-1553 Closed . (Walker, Valerie) (Entered: 10/04/2006) |
| 10/12/2006 | ⚫1141 | Quarterly Fee Statement for Quarter Ending September 30, 2006 Filed by Jacob R. Brandzel for the Debtor In Possession (Trustee)(Plan Adminstrator) . (Ramey, Dorothy) (Entered: 10/13/2006) |
| 10/17/2006 | ⚫1142 | Proposed Agenda For October 18, 2006 Hearing on Third Omnibus Objection to Claims Filed by Jeremy T Stillings on behalf of Development Specialists, Inc., in its capacity as Creditor Trustee for the Altheimer & Gray Creditor Trust. (Attachments: # 1 Exhibit A) (Stillings, Jeremy) (Entered: 10/17/2006) |
| 10/18/2006 | ⚫1143 | Hearing Continued (RE: 916 Objection to Claim of David Monroe Ayres and Christopher Grew; John Morrison and The Prudential Assurance Co., , , ). Hearing scheduled for 12/20/2006 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Devine, Tina) (Entered: 10/18/2006) |
| 10/18/2006 | ⚫1144 | Order Withdrawing due to the resolution of this matter (RE: 916 Objection to Claim, , , ). Signed on 10/18/2006 (Ramey, Dorothy) (Entered: 10/19/2006) |

| 10/19/2006 | | Reopen Document (RE: 916 Objection to Claim, , , ). (Ramey, Dorothy) (Entered: 10/19/2006) |
|---|---|---|
| 10/24/2006 | ◑1145 | Adversary Case 1-06-ap-650 Closed . (Green, Charlie) (Entered: 10/24/2006) |
| 10/24/2006 | ◑1146 | Letter: Rejection Letter Filed by National Registered Agents, Inc . (Ramey, Dorothy) (Entered: 10/25/2006) |
| 10/26/2006 | ◑1147 | Adversary Case 1-05-ap-1266 Closed . (Burton, Shenitha) (Entered: 10/26/2006) |
| 10/26/2006 | ◑1148 | Adversary Case 1-06-ap-00638 Closed . (Reed, Patricia) (Entered: 10/26/2006) |
| 11/01/2006 | ◑1149 | Adversary Case 1-06-ap-659 Closed . (Green, Charlie) (Entered: 11/01/2006) |
| 11/17/2006 | ◑1150 | Adversary Case 1-05-ap-813 Closed . (Walker, Valerie) (Entered: 11/17/2006) |
| 11/17/2006 | ◑1151 | Adversary Case 1-06-ap-1549 Closed . (Molina, Nilsa) (Entered: 11/17/2006) |
| 11/17/2006 | ◑1152 | Adversary Case 1-06-ap-1548 Closed . (Green, Ron) (Entered: 11/17/2006) |
| 11/21/2006 | ◑1153 | Adversary Case 04-3483 Closed . (Beemster, Greg) (Entered: 11/21/2006) |
| 12/08/2006 | ◑1154 | Adversary Case 1-05-ap-2517 Closed . (Chavez, Baldo) (Entered: 12/08/2006) |
| 12/17/2006 | ◑1155 | Adversary Case 1-06-ap-1552 Closed . (Sims, Mildred) (Entered: 12/17/2006) |
| 12/18/2006 | ◑1156 | Adversary Case 1-06-ap-653 Closed . (Walker, |

| | | Valerie) (Entered: 12/18/2006) |
|---|---|---|
| 12/18/2006 | ●1157 | Adversary Case 06-1554 Closed . (Bradford, Janette) (Entered: 12/18/2006) |
| 12/21/2006 | ●1160 | Order Scheduling Regarding Prepetition Claim of David Monroe Ayres and Christopher Grew (Claim No. 20). Reply due by: 1/31/2007 Status hearing to be held on 2/21/2007 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. Signed on 12/21/2006 (Reed, Patricia) (Entered: 12/26/2006) |
| 12/21/2006 | ●1161 | Order Scheduling (RE: 916 Objection to Claim, , , ). Hearing continued on 2/21/2007 at 10:30AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. The Parties shall file and serve any additional pleadings regarding the Objection with respect to the Claim on or before 1/31/07. Signed on 12/21/2006 (Chavez, Baldo) (Entered: 12/28/2006) |
| 12/22/2006 | ●1158 | Hearing Continued (RE: 916 Objection to Claim, , , ). Hearing continued on 4/18/2007 at 10:30AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Miller, Myrtle) (Entered: 12/22/2006) |
| 12/22/2006 | ●1159 | Hearing Continued (RE: 916 Objection to Claim, , , ). Hearing continued on 2/21/2007 at 10:30AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Miller, Myrtle) (Entered: 12/22/2006) |
| 01/08/2007 | ●1162 | Adversary Case 1-04-ap-3480 Closed . (Gomez, Denise) (Entered: 01/08/2007) |
| 01/08/2007 | ●1163 | Adversary Case 06-649 Closed . (Molina, Nilsa) |

| | | |
|---|---|---|
| | | (Entered: 01/08/2007) |
| 01/16/2007 | ●1165 | Quarterly Fee Statement for Quarter Ending December 31, 2006 Filed by Jacob R Brandzel For the Debtor in Possession (Trustee) (Plan Administrator) . (Cabrales, Claudia) (Entered: 01/19/2007) |
| 01/18/2007 | ●1164 | Adversary Case 1-05-ap-2513 Closed . (Walker, Valerie) (Entered: 01/18/2007) |
| 01/31/2007 | ●1166 | Supplement Filed by Jeremy T Stillings on behalf of Development Specialists, Inc., in its capacity as Creditor Trustee for the Altheimer & Gray Creditor Trust (RE: 916 Objection to Claim,,, ). (Attachments: # 1 Exhibit A - Supplemental Deed) (Stillings, Jeremy) (Entered: 01/31/2007) |
| 01/31/2007 | ●1167 | Reply to (related document(s): 938 Response) Filed by Jeremy T Stillings on behalf of Development Specialists, Inc., in its capacity as Creditor Trustee for the Altheimer & Gray Creditor Trust (Attachments: # 1 Exhibit A - The Assignment) (Stillings, Jeremy) (Entered: 01/31/2007) |
| 01/31/2007 | ●1168 | Notice and Certificate of Service Filed by Jeremy T Stillings on behalf of Development Specialists, Inc., in its capacity as Creditor Trustee for the Altheimer & Gray Creditor Trust (RE: 1167 Reply, ). (Stillings, Jeremy) (Entered: 01/31/2007) |
| 01/31/2007 | ●1169 | Notice and Certificate of Service Filed by Jeremy T Stillings on behalf of Development Specialists, Inc., in its capacity as Creditor Trustee for the Altheimer & Gray Creditor Trust (RE: 1166 Supplement, ). (Stillings, Jeremy) (Entered: 01/31/2007) |
| 02/12/2007 | ●1170 | Adversary case 07-00101. (11 (Recovery of |

| | | |
|---|---|---|
| | | money/property - 542 turnover of property)): Complaint by Altheimer & Gray Debtor in Possession against Larry Swtizer. (Fee Not Required). Status hearing to be held on 3/28/2007 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A) (Abraham, Mark) (Entered: 02/12/2007) |
| 02/14/2007 | 1171 | Order- Regarding Objection of creditor trustee to claim #12, Counsel for Creditor Trustee ordered to file a copy of the Partnership Agreement referred to in the Agreement entered 09/22/2000 between John Morrison and Altheimer & Gray as soon as possible, and in any event no later than Friday, February 16,2007. {re Doc #916} Signed on 2/14/2007 (Epps, Wanda) (Entered: 02/16/2007) |
| 02/16/2007 | 1172 | Adversary Case 1-04-ap-1289 Closed . (Gomez, Denise) (Entered: 02/16/2007) |
| 02/16/2007 | 1173 | Notice of Motion and Motion for Leave to File Response to Trustee's Replies Filed by Bruce L Wald on behalf of David Ayres, Christopher Grew. Hearing scheduled for 2/21/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Response to Replies# 2 Proposed Order) (Wald, Bruce) (Entered: 02/16/2007) |
| 02/16/2007 | 1174 | Order Scheduling . Hearing scheduled for 4/18/2007 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. The status hearing on the objection with respect to the Claim scheduled for February 21,2007 is stricken. Reply due by: 4/4/2007 Responses due by 3/14/2007. Signed on 2/16/2007 (Ramey, Dorothy) (Entered: 02/20/2007) |
| | | |

| 02/20/2007 | ●1175 | Objection to (related document(s): 1173 Motion for Leave, ) Filed by Jeremy T Stillings on behalf of Development Specialists, Inc., in its capacity as Creditor Trustee for the Altheimer & Gray Creditor Trust (Stillings, Jeremy) (Entered: 02/20/2007) |
| --- | --- | --- |
| 02/20/2007 | ●1176 | Notice and Certificate of Service of Filing Filed by Jeremy T Stillings on behalf of Development Specialists, Inc., in its capacity as Creditor Trustee for the Altheimer & Gray Creditor Trust (RE: 1175 Objection). (Stillings, Jeremy) (Entered: 02/20/2007) |
| 02/21/2007 | ●1177 | Hearing Continued (RE: 916 Objection to Claim #270 filed by David Monroe Ayres and Christopher Grew). Status hearing to be held on 3/7/2007 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Devine, Tina) (Entered: 02/21/2007) |
| 02/21/2007 | ●1178 | Response to (related document(s): 1167 Reply, ) Filed by Bruce L Wald on behalf of David Ayres, Christopher Grew (Wald, Bruce) (Entered: 02/21/2007) |
| 02/21/2007 | ●1179 | Notice of Filing Filed by Bruce L Wald on behalf of David Ayres, Christopher Grew (RE: 1178 Response). (Wald, Bruce) (Entered: 02/21/2007) |
| 02/21/2007 | ●1180 | Order Granting Motion for Leave (Related Doc # 1173). Signed on 2/21/2007. (Ramey, Dorothy) (Entered: 02/22/2007) |
| 02/28/2007 | ●1181 | Hearing Continued . Status hearing to be held on 5/15/2007 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Devine, Tina) (Entered: 02/28/2007) |

| 03/01/2007 | ●1182 | Adversary Case 1-05-ap-02515 Closed . (Burton, Shenitha) (Entered: 03/01/2007) |
| 03/02/2007 | ●1183 | Adversary Case 1-06-ap-1555 Closed . (Simmons, Carina) (Entered: 03/02/2007) |
| 03/02/2007 |  | Motions terminated . (Ramey, Dorothy) (Entered: 03/02/2007) |
| 03/02/2007 | ●1184 | Adversary Case 05-2687 Closed . (Reed, Patricia) (Entered: 03/02/2007) |
| 03/05/2007 | ●1185 | Order Scheduling (RE: 916 Objection to Claim, , , ). It Is Ordered that the ruling set for March 7, 2007 at 10:30 a.m. on the objection to the claim of David Monroe Ayres and Christopher Grew is stricken. Hearing scheduled for 4/18/2007 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. Signed on 3/5/2007 (Ramey, Dorothy) (Entered: 03/07/2007) |
| 03/13/2007 | ●1186 | Adversary Case 05-808 Closed . (Cabrales, Claudia) (Entered: 03/13/2007) |
| 03/14/2007 | ●1187 | Notice of Filing Substitution of Counsel Filed by Adam B Goodman on behalf of Prudential Assurance Company Limited. (Goodman, Adam) (Entered: 03/14/2007) |
| 03/14/2007 | ●1188 | Notice of Motion and Motion To Substitute Attorney Filed by Adam B Goodman on behalf of Prudential Assurance Company Limited. (Goodman, Adam) (Entered: 03/14/2007) |
| 03/14/2007 | ●1189 | Response to (related document(s): 1166 Supplement, ) Filed by Adam B Goodman on behalf of Prudential Assurance Company Limited (Goodman, Adam) (Entered: 03/14/2007) |

| 03/14/2007 | 1190 | Notice Filed by Adam B Goodman on behalf of Prudential Assurance Company Limited (RE: 1189 Response). (Goodman, Adam) (Entered: 03/14/2007) |
|---|---|---|
| 03/14/2007 | 1191 | Appearance for Thomas F. Bush Filed by Adam B Goodman on behalf of Prudential Assurance Company Limited. (Goodman, Adam) (Entered: 03/14/2007) |
| 03/15/2007 | 1192 | Notice of Motion Filed by Adam B Goodman on behalf of Prudential Assurance Company Limited (RE: 1188 Motion to Substitute Attorney). Hearing scheduled for 4/18/2007 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Goodman, Adam) (Entered: 03/15/2007) |
| 03/16/2007 | 1193 | Attachment(s) Proposed Order Filed by Adam B Goodman on behalf of Prudential Assurance Company Limited (RE: 1188 Motion to Substitute Attorney). (Goodman, Adam) (Entered: 03/16/2007) |
| 04/04/2007 | 1194 | Reply to (related document(s): 1189 Response) Filed by Phillip W. Nelson on behalf of Development Specialists, Inc., in its capacity as Creditor Trustee for the Altheimer & Gray Creditor Trust (Nelson, Phillip) (Entered: 04/04/2007) |
| 04/11/2007 | 1195 | Adversary Case 1-07-ap-00101 Closed . (Flowers, Michael) (Entered: 04/11/2007) |
| 04/16/2007 | 1196 | Notice of Motion and Motion to Continue/Reschedule Hearing, Notice of Motion and Motion for Leave to Amend Claim and Supplement Record Filed by Bruce L Wald on behalf of David Ayres, Christopher Grew. Hearing |

| | | scheduled for 4/18/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Declaration of C. Hall Swaim# 2 Proposed Order) (Wald, Bruce) (Entered: 04/16/2007) |
|---|---|---|
| 04/16/2007 | ●1197 | Quarterly Fee Statement for Quarter Ending March 31, 2007 Filed by Accountant Jacob R Brandzel . (Ramey, Dorothy) (Entered: 04/17/2007) |
| 04/18/2007 | ●1198 | Hearing Continued . Hearing (Objection of creditor/trustee to claim of David Monroe Ayres and Christopher Grew) scheduled for 6/27/2007 at 11:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Devine, Tina) (Entered: 04/18/2007) |
| 04/18/2007 | ●1199 | Order Granting Motion to Substitute Attorney adding Thomas F Bush for ,Prudential Assurance Company, Ltd. terminating Adam B Goodman. (Related Doc # 1188). Signed on 4/18/2007. (Ramey, Dorothy) (Entered: 04/19/2007) |
| 04/18/2007 | ●1200 | Order granted Scheduling (RE: 1196 Motion to Continue/Reschedule Hearing, , Motion for Leave, ). Reply due by: 6/8/2007 Responses due by 5/18/2007. Status hearing to be held on 6/27/2007 at 11:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. Signed on 4/18/2007 (Ramey, Dorothy) (Entered: 04/19/2007) |
| 04/18/2007 | ●1201 | Order Disallowing Claim(s) 189 (RE: 916 Objection to Claim, , , ). Signed on 4/18/2007 (Ramey, Dorothy) (Entered: 04/19/2007) |
| 04/27/2007 | ●1202 | Adversary Case 1-05-ap-02695 Closed . (Huley, Linda) (Entered: 04/27/2007) |
| | | |

| 04/27/2007 | 1203 | Adversary Case 05-02697 Closed . (Chavez, Baldo) (Entered: 04/27/2007) |
|---|---|---|
| 04/27/2007 | 1204 | Adversary Case 1-05-ap-2688 Closed . (Hamilton, Annette) (Entered: 04/27/2007) |
| 05/04/2007 | | Motions terminated . (Ramey, Dorothy) (Entered: 05/04/2007) |
| 05/15/2007 | 1205 | Hearing Continued . Status hearing to be held on 7/17/2007 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Devine, Tina) (Entered: 05/15/2007) |
| 05/18/2007 | 1206 | Supplemental Response to (related document(s): 1167 Reply, ) Filed by Bruce L Wald on behalf of David Ayres, Christopher Grew (Wald, Bruce) (Entered: 05/18/2007) |
| 05/18/2007 | 1207 | Notice of Filing Filed by Bruce L Wald on behalf of David Ayres, Christopher Grew (RE: 1206 Response). (Wald, Bruce) (Entered: 05/18/2007) |
| 06/08/2007 | 1208 | Reply to (related document(s): 1206 Response) Filed by Phillip W. Nelson on behalf of Development Specialists, Inc., in its capacity as Creditor Trustee for the Altheimer & Gray Creditor Trust (Attachments: # 1 Exhibit A) (Nelson, Phillip) (Entered: 06/08/2007) |
| 06/08/2007 | 1209 | Notice of Filing Filed by Phillip W. Nelson on behalf of Development Specialists, Inc., in its capacity as Creditor Trustee for the Altheimer & Gray Creditor Trust (RE: 1208 Reply). (Nelson, Phillip) (Entered: 06/08/2007) |
| 06/25/2007 | 1210 | Notice of Motion and Motion for Leave to File Sur-Reply To Trustee's Reply Filed by Lawrence R |

| | | |
|---|---|---|
| | | Drumm on behalf of David Ayres, Christopher Grew. Hearing scheduled for 6/27/2007 at 11:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Drumm, Lawrence) (Entered: 06/25/2007) |
| 06/27/2007 | 1211 | Order Disallowing Claim(s) of David Monroe Ayres and Christopher Grew is sustain. The Claims of David Monroe Ayres and Christopher Grew are disallowed. (RE: 916 Objection to Claim, , , ). Signed on 6/27/2007 (Ramey, Dorothy) (Entered: 06/28/2007) |
| 06/27/2007 | 1212 | Order Denying for the Reasons Stated on the Record Motion for Leave (Related Doc # 1210). Signed on 6/27/2007. (Ramey, Dorothy) (Entered: 06/29/2007) |
| 07/09/2007 | 1213 | Notice of Motion and Motion to Reconsider Claim Filed by Lawrence R Drumm on behalf of David Ayres, Christopher Grew. Hearing scheduled for 7/17/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Drumm, Lawrence) (Entered: 07/09/2007) |
| 07/09/2007 | 1214 | Notice of Appeal to District Court. Filed by Lawrence R Drumm on behalf of David Ayres, Christopher Grew. Fee Amount $255 (RE: 1211 Order Disallowing Claims). Appellant Designation due by 7/19/2007. Transmission of Record Due by 8/20/2007. (Drumm, Lawrence) (Entered: 07/09/2007) |
| 07/09/2007 | 1215 | Receipt of Notice of Appeal(03-43547) [appeal,ntcapl] ( 255.00) Filing Fee. Receipt number 7224976. Fee Amount $ 255.00 (U.S. |

| | | |
|---|---|---|
| | | Treasury) (Entered: 07/09/2007) |
| 07/16/2007 | ● 1216 | Quarterly Fee Statement for Quarter Ending June 30, 2007 Filed by-Jacob R. Brandzel for Debtor-In Possession Altheimer & Gray . (Ramey, Dorothy) (Entered: 07/17/2007) |
| 07/17/2007 | ● 1217 | Hearing Continued . Status hearing to be held on 10/23/2007 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Devine, Tina) (Entered: 07/17/2007) |
| 07/17/2007 | ● 1218 | Order Denying for the Reasons Stated on the Record Motion To Reconsider Claim (Related Doc # 1213). Signed on 7/17/2007. (Ramey, Dorothy) (Entered: 07/18/2007) |
| 07/19/2007 | ● 1219 | Amended Notice of Appeal Filed by Lawrence R Drumm on behalf of David Ayres, Christopher Grew. (RE: 1218 Order on Motion To Reconsider Claim). (Drumm, Lawrence) (Entered: 07/19/2007) |
| 07/19/2007 | ● 1220 | Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by Lawrence R Drumm on behalf of David Ayres, Christopher Grew. (RE: 1214 Notice of Appeal, ). (Drumm, Lawrence) (Entered: 07/19/2007) |
| 07/19/2007 | ● 1221 | Notice of Filing Filed by Lawrence R Drumm on behalf of David Ayres, Christopher Grew (RE: 1220 Appellant Designation and Statement of Issue). (Drumm, Lawrence) (Entered: 07/19/2007) |
| 07/19/2007 | | Added SealDoc Flag (auto) (Entered: 07/20/2007) |
| 08/09/2007 | ● 1222 | Transmittal of Record to District Court. Case Number:07 C 4503 District Court Assigned to Judge: Norgle (RE: 1214 Notice of Appeal, ). |

| | | |
|---|---|---|
| | | (Henderson, LaToya) (Entered: 08/09/2007) |
| 09/13/2007 | | Motions terminated . (Ramey, Dorothy) (Entered: 09/13/2007) |
| 10/15/2007 | ●1223 | Quarterly Fee Statement for Quarter Ending September 30, 2007 Filed by Altheimer & Gray . (Ramey, Dorothy) (Entered: 10/16/2007) |
| 10/23/2007 | ●1224 | Hearing Continued . Status hearing to be held on 4/29/2008 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Devine, Tina) (Entered: 10/23/2007) |
| 01/15/2008 | ●1225 | Quarterly Fee Statement for Quarter Ending December 31, 2007 Filed by Jacob R. Brandzel . (Ramey, Dorothy) (Entered: 01/16/2008) |
| 04/15/2008 | ●1226 | Quarterly Fee Statement for Quarter Ending March 31, 2008 Filed by Altheimer & Gray . (Camacho, Marilyn) (Entered: 04/16/2008) |
| 04/22/2008 | ●1227 | Notice of Motion and Motion to Authorize Creditor Trustee to Pay Allowed Claims of Mark H. Berens Filed by R Scott Alsterda on behalf of Mark H. Berens. Hearing scheduled for 4/29/2008 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A (Proof of Claim)# 2 Exhibit B - Part I (Order Confirming Fourth Amended Joint Plan of Liquidation of Altheimer & Gray)# 3 Exhibit B - Part II (Order Confirming Fourth Amended Joint Plan of Liquidation of Altheimer & Gray)# 4 Proposed Order) (Alsterda, R) (Entered: 04/22/2008) |
| 04/29/2008 | ●1228 | Hearing Continued (RE: 1227 Authorize). Hearing Scheduled for 06/17/2008 at 10:30 AM at |

| | | |
|---|---|---|
| | | Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 04/29/2008) |
| 04/29/2008 | ◑1229 | Hearing Continued . Status hearing to be held on 6/17/2008 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Devine, Tina) (Entered: 04/29/2008) |
| 04/29/2008 | ◑1230 | Order Scheduling (RE: 1227 Motion to Authorize, , ). Reply due by: 5/30/2008 Responses due by 5/20/2008. Status/Ruling hearing to be held on 6/17/2008 at 10:30 AM . Signed on 4/29/2008 (Camacho, Marilyn) (Entered: 04/30/2008) |
| 05/20/2008 | ◑1231 | Objection to (related document(s): 1227 Motion to Authorize,, ) Filed by Catherine L Steege ESQ on behalf of Development Specialists, Inc., in its capacity as Creditor Trustee for the Altheimer & Gray Creditor Trust (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C) (Steege, Catherine) (Entered: 05/20/2008) |
| 05/20/2008 | ◑1232 | Notice of Filing Filed by Catherine L Steege ESQ on behalf of Development Specialists, Inc., in its capacity as Creditor Trustee for the Altheimer & Gray Creditor Trust (RE: 1231 Objection, ). (Steege, Catherine) (Entered: 05/20/2008) |
| 05/30/2008 | ◑1233 | Notice of Motion and Motion to Extend Time File Reply in Support of Motion to Pay Mark H. Berens Allowed Claims Filed by R Scott Alsterda on behalf of Mark H. Berens. Hearing scheduled for 6/5/2008 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Alsterda, R) (Entered: 05/30/2008) |
| | | |

| 06/05/2008 | ●1234 | Hearing Stricken (RE: <u>1227</u> Motion to Authorize, , ). (Smith, Lester) (Entered: 06/05/2008) |
| 06/05/2008 | ●1235 | Hearing Continued (RE: <u>1227</u> Authorize). Hearing Scheduled for 07/10/2008 at 10:30 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Smith,Lester) (Entered: 06/05/2008) |
| 06/05/2008 | ●<u>1236</u> | Order Scheduling The Motion to Extend Time is granted. (RE: <u>1233</u> Motion to Extend Time, ). The status hearing/ruling date on Motion of June 17, 2008 at 10:30 a.m. is stricken date is reset . Status hearing to be held on 7/10/2008 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. Signed on 6/5/2008 (Ramey, Dorothy) (Entered: 06/06/2008) |
| 06/17/2008 | ●1237 | Hearing Continued .Status Hearing scheduled for 7/10/2008 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Smith, Lester) (Entered: 06/17/2008) |
| 06/24/2008 | ●<u>1238</u> | Notice of Motion and Motion for Leave to File Mark H. Berens Reply in Support of Motion to Pay His Allowed Claims on or before July 1, 2008 Filed by R Scott Alsterda on behalf of Mark H. Berens. Hearing scheduled for 7/1/2008 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # <u>1</u> Proposed Order) (Alsterda, R) (Entered: 06/24/2008) |
| 06/30/2008 | ●<u>1239</u> | Amended Notice of Motion Filed by R Scott Alsterda on behalf of Mark H. Berens (RE: <u>1238</u> Motion for Leave, ). Hearing scheduled for 7/8/2008 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Alsterda, R) (Entered: 06/30/2008) |

| 07/03/2008 | ●1240 | Reply to (related document(s): 1231 Objection,, 1227 Motion to Authorize,, ) Filed by R Scott Alsterda on behalf of Mark H. Berens (Alsterda, R) (Entered: 07/03/2008) |
|---|---|---|
| 07/03/2008 | ●1241 | Notice of Filing Filed by R Scott Alsterda on behalf of Mark H. Berens (RE: 1240 Reply). (Alsterda, R) (Entered: 07/03/2008) |
| 07/08/2008 | ●1242 | Order Granting Motion for Leave (Related Doc # 1238). Signed on 7/8/2008. (Ramey, Dorothy) (Entered: 07/09/2008) |
| 07/10/2008 | ●1243 | Hearing Continued . Status hearing to be held on 12/9/2008 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Devine, Tina) (Entered: 07/10/2008) |
| 07/10/2008 | ●1244 | Order Denying for the Reasons Stated on the Record Motion to Authorize (Related Doc # 1227). Signed on 7/10/2008. (Ramey, Dorothy) (Entered: 07/11/2008) |
| 07/15/2008 | ●1245 | U S Trustee Quarterly Fee Statement for Quarter Ending June 30,2008 Filed by Debtor Altheimer & Gray . (Ramey, Dorothy) (Entered: 07/16/2008) |
| 07/21/2008 | ●1246 | Notice of Appeal to District Court. Filed by R Scott Alsterda on behalf of Mark H. Berens. Fee Amount $255 (RE: 1244 Order on Motion to Authorize). Appellant Designation due by 7/31/2008. Transmission of Record Due by 9/2/2008. (Alsterda, R) (Entered: 07/21/2008) |
| 07/21/2008 | 1247 | Receipt of Notice of Appeal(03-43547) [appeal,ntcapl] ( 255.00) Filing Fee. Receipt number 9196897. Fee Amount $ 255.00 (U.S. Treasury) (Entered: 07/21/2008) |

| 07/31/2008 | ◉1248 | Notice of Motion and Motion to Extend Time TO FILE DESIGNATION OF THE CONTENT OF THE RECORD ON APPEAL AND STATEMENT OF ISSUES TO BE PRESENTED ON APPEAL Filed by R Scott Alsterda on behalf of Mark H. Berens. Hearing scheduled for 8/7/2008 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A (Order Denying the Motion of Mark H. Berens for Payment of his Allowed Claims)# 2 Exhibit B (Notice of Appeal)) (Alsterda, R) (Entered: 07/31/2008) |
|---|---|---|
| 08/01/2008 | ◉1249 | Notice of Filing to Bk Judge and Parties on Service List (RE: 1246 Notice of Appeal, ). (Henderson, LaToya) (Entered: 08/01/2008) |
| 08/05/2008 | ◉1250 | Amended Notice of Motion Filed by R Scott Alsterda on behalf of Mark H. Berens (RE: 1248 Motion to Extend Time, ). Hearing scheduled for 8/12/2008 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Alsterda, R) (Entered: 08/05/2008) |
| 08/06/2008 | ◉1251 | Attachment(s) Proposed Order Extending Time for Mark H. Berens to File Designation of the Content of the Record on Appeal and Statement of Issues to be Presented on Appeal Filed by R Scott Alsterda on behalf of Mark H. Berens (RE: 1248 Motion to Extend Time, ). (Alsterda, R) (Entered: 08/06/2008) |
| 08/12/2008 | ◉1252 | Order Granting Motion to Extend Time to file a Record on Appeal and a Statement of Issues on Appeal through August 15, 2008. (Related Doc # 1248). Signed on 8/12/2008. (Henderson, LaToya) (Entered: 08/13/2008) |
|  |  |  |

| 08/15/2008 | ❶1253 | Statement of Issues on Appeal Filed by R Scott Alsterda on behalf of Mark H. Berens.. (Alsterda, R) (Entered: 08/15/2008) |
|---|---|---|
| 08/15/2008 | ❶1254 | Notice of Filing Statement of Issue on Appeal Filed by R Scott Alsterda on behalf of Mark H. Berens (RE: 1253 Statement of Issues on Appeal). (Alsterda, R) (Entered: 08/15/2008) |
| 08/15/2008 | ❶1255 | Appellant Designation of Contents For Inclusion in Record On Appeal Filed by R Scott Alsterda on behalf of Mark H. Berens. (RE: 1246 Notice of Appeal, ). (Alsterda, R) (Entered: 08/15/2008) |
| 08/15/2008 | ❶1256 | Notice of Filing Designation of Record on Appeal Filed by R Scott Alsterda on behalf of Mark H. Berens (RE: 1255 Appellant Designation). (Alsterda, R) (Entered: 08/15/2008) |
| 08/19/2008 | ❶1257 | Appellee Designation of Contents for Inclusion in Record of Appeal Filed by Catherine L Steege ESQ on behalf of Development Specialists, Inc., in its capacity as Creditor Trustee for the Altheimer & Gray Creditor Trust. (RE: 1246 Notice of Appeal, ). (Steege, Catherine) (Entered: 08/19/2008) |
| 08/19/2008 | ❶1258 | Notice of Filing Filed by Catherine L Steege ESQ on behalf of Development Specialists, Inc., in its capacity as Creditor Trustee for the Altheimer & Gray Creditor Trust (RE: 1257 Appellee Designation, ). (Steege, Catherine) (Entered: 08/19/2008) |

# United States Bankruptcy Court
NORTHERN DISTRICT OF ILLINOIS
219 S. Dearborn Street
Chicago, IL 60604

**Kenneth S. Gardner**, Bankruptcy Clerk

Date                                    9/03/2008

Michael Dobbins, Clerk
United States District Court
Northern District of Illinois
219 S Dearborn Street
Chicago, IL 60604

Case Number                         03B43547

**FILED**

Case Name                           Altheimer & Gray

SEP - 3 2008
SEP - 3 2008               Notice of Appeal Filed              7/21/2008
MICHAEL W. DOBBINS
CLERK, U.S. DISTRICT COURT     Appellant                      Mark H. Berens

Dear Sir:

Pursuant to **Bankruptcy Rule 8007** transmitted herewith is the Record on Appeal. The Record on Appeal consist of:

| | | |
|---|---|---|
| [✓] Transmittal Letter and Civil Cover Sheet | [✓] | Notice of Appeal |
| [✓] Designation and Statement of Issues | [✓] | Copy of Documents Designated |
| [✓] Transcript of Proceeding | [ ] | Exhibits |
| [ ] In Forma Pauperis | [ ] | Expedited Notice of Appeal |

Additional Items Included

[ ] _____

## 08CV4999
## JUDGE NORGLE
## MAG. JUDGE DENLOW

[ ]    Total Volumes Transmitted

The following items will be transmitted as a supplemental to the Record on Appeal

[ ] _____

Previous D C Judge        Judge Norgle            Case Number        07 C 4508

By Deputy Clerk

Revised 03/26/08rj

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| ALTHEIMER & GRAY, | ) | Case No. 03 B 43547 |
| | ) | |
| Debtor. | ) | |
| | ) | Honorable Carol A. Doyle |
| | ) | |

---

## DESIGNATION OF RECORD ON APPEAL

---

Mark H. Berens, through his undersigned counsel, submits his designation of record

and statement of issues on appeal in regard to his Notice of Appeal filed on July 21, 2008

appealing the Bankruptcy Court's July 10, 2008 Judgment (Dkt. # 1244).

### DESIGNATION OF RECORD

The following items are to be included in the record on appeal:

| DOR # | Date | Docket # or Exhibit # | Description |
|---|---|---|---|
| 1. | 4/22/08 | 1227 | Motion of Mark H. Berens For Payment of His Allowed Claims and Exhibit A (Proof of Claim) and Exhibit B (Order Confirming Fourth Amended Confirming Fourth Amended Joint Plan of Liquidation of Altheimer & Gray). |
| 2. | 5/20/08 | 1231 | Creditor Trustee's Objections to Motion to Authorize Creditor to Pay Allowed Claims and Exhibits A, B and C. |
| 3. | 7/3/08 | 1240 | Reply in Support of Motion to Pay Allowed Claims. |
| 4. | 7/10/08 | 1244 | Order denying Motion to Pay Allowed Claims. |
| 5. | 7/21/08 | 1246 | Notice of Appeal filed by Mark H. Berens. |
| 6. | 7/10/08 | | Transcript of Ruling denying Motion to Pay Allowed Claims. |

Respectfully submitted this 15th day of August, 2008.


**UNGARETTI & HARRIS LLP**


By:____/s/ R. Scott Alsterda_____
R. Scott Alsterda
Susan G. Feibus
**Ungaretti & Harris LLP**
3500 Three First National Plaza
Chicago, IL 60602
Telephone: (312) 977-4400
Facsimile: (312) 977-4405

Attorneys for Mark H. Berens

## CERTIFICATE OF SERVICE

I, R. Scott Alsterda, certify that on August 15, 2008, I caused a copy of the foregoing **DESIGNATION OF RECORD ON APPEAL** to be served upon Catherine Steege, counsel for the Creditor Trustee via the Court's CM/ECF system at csteege@jenner.com and also upon persons receiving notice in the above-captioned bankruptcy case via the Court's CM/ECF system. The Clerk of the United States Bankruptcy Court for the Northern District of Illinois will provide a copy of the same to all non-electronic filers.

/s/ R. Scott Alsterda

## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| ALTHEIMER & GRAY, | ) | Case No. 03 B 43547 |
| | ) | |
| Debtor. | ) | |
| | ) | Honorable Carol A. Doyle |
| | ) | |
| | ) | |

## STATEMENT OF ISSUE ON APPEAL

The following issue is being raised in this appeal:

Did the Bankruptcy Court err when it denied Mark H. Berens' Motion for Payment of His Allowed Claims on the grounds that Mr. Berens was a "Non-Unit Partner" under Section 1.80 of the Debtor's confirmed Fourth Amended Joint Plan of Liquidation?

Respectfully submitted this 15th day of August, 2008.

**UNGARETTI & HARRIS LLP**

By:___/s/ R. Scott Alsterda_____
R. Scott Alsterda
Susan G. Feibus
**Ungaretti & Harris LLP**
3500 Three First National Plaza
Chicago, IL 60602
Telephone: (312) 977-4400
Facsimile: (312) 977-4405

Attorneys for Mark H. Berens

1196329

## <u>CERTIFICATE OF SERVICE</u>

I, R. Scott Alsterda, certify that on August 15, 2008, I caused a copy of the foregoing **STATEMENT OF ISSUE ON APPEAL** to be served upon Catherine Steege, counsel for the Creditor Trustee via the Court's CM/ECF system at <u>csteege@jenner.com</u> and also upon persons receiving notice in the above-captioned bankruptcy case via the Court's CM/ECF system. The Clerk of the United States Bankruptcy Court for the Northern District of Illinois will provide a copy of the same to all non-electronic filers.

<u>/s/ R. Scott Alsterda</u>

1185500-1

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| Altheimer & Gray, | ) | Case No. 03 B 43547 |
| | ) | |
| Debtors. | ) | Hon. Carol A. Doyle |
| | ) | |

**DESIGNATION OF ADDITIONAL RECORD ON APPEAL**

Development Specialists Inc. in its capacity as the Creditors' Trustee for Altheimer & Gray (the "Trustee"), pursuant to Fed. R. Bankr. P. 8006, respectfully submits its Designation of Additional Items to Include on the Record on Appeal in connection with the Notice of Appeal filed by Mark H. Behrens on July 21, 2008, appealing the Bankruptcy Court's July 10, 2008 judgment (Docket No. 1244). The additional items to include in the record on appeal are:

| | DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|---|
| 1 | 1/2/2004 | 100 | Statement of Financial Affairs  Schedules 7-15 |
| 2 | 3/30/2004 | | Mark H. Behren's Proof of Claim, Claim No. 157 |
| 3 | 2/16/2005 | 573 | Second Amended Disclosure Statement for Second Amended Joint Plan of Liquidation of Altheimer & Gray |
| 4 | 4/1/2005 | 821 | Allocation Schedule |
| 5 | 4/1/2005 | 826 | Affidavit of Jacob R. Brandzel in Support of Confirmation of Plan |
| 6 | 4/4/2005 | 834 | William A. Brandt Affidavit in Support of Confirmation of Plan |

| 7 | 4/6/2005 | 832 | Debtors' Fourth Amended Plan of Reorganization |
| 8 | 4/6/2005 | 839 | Order Confirming Fourth Amended Plan of Reorganization |
| 9 | 4/12/2005 | 845 | Notice of Entry of Confirmation Order and Effective Date |

Respectfully submitted,

DEVELOPMENT SPECIALISTS INC.
as Creditor Trustee of Altheimer & Gray

By: _/s/ Catherine Steege_
        One of its attorneys

Catherine Steege
David H. Hixson
JENNER & BLOCK LLP
330 N. Wabash Avenue
Chicago, Illinois 60611
(312) 222-9350

Dated: August 19, 2008

2